| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I didn't forget about you i have been very hectic with work schedule, in a meeting, we will make the deposit for you by tomorrow | Dec 5, 2013<br>10:03 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, Are you available to meet sometime next week? | Dec 13, 2013<br>11:34 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine we can meet after the holidays, I have to travel next week, if that's ok | Dec 13, 2013<br>11:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Great! Can we put something on the calendar now? | Dec 13, 2013<br>12:00 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will get back to you on Monday if that's ok, I just want to see what I have | Dec 13, 2013<br>12:14 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks so much. Have a great weekend. | Dec 13, 2013<br>12:18 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆Happy New Year , Jaleel◆ I need my deposit by Monday. When are you available to meet? | Jan 3, 2014<br>9:26 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Happy new year, we can schedule to meet next week, I will reach out to you on Monday ,Tuesday to set up a date | Jan 3, 2014<br>9:30 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Great! Deposit early Monday? | Jan 3, 2014<br>9:35 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will do my best | Jan 3, 2014<br>9:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Hope you had a restful weekend. I'm just checking on my deposit. My rent was due on the first. Thanks. See you soon. | Jan 6, 2014<br>6:46 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will work to get it done | Jan 6, 2014<br>8:04 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you so much | Jan 6, 2014<br>8:36 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, i was not able to get the check isaues today for the deposit but I should be able to take care of it tomorrow, sorry, but everyone just getting back from the holidays, we were back logged | Jan 6, 2014<br>2:27 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks. I'll let my landlord know. | Jan 6, 2014<br>2:28 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok | Jan 6, 2014<br>2:29 PM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | This is an acknowledgement of a conversation that I had today with Jaleel at 4:50 p.m. On Tuesday January the 7th. He informed me that I will have my last deposit of $5,000 in February until July. We are in the process of bridging the gap and coming up with creative solutions. | Jan 7, 2014<br>1:52 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Hope all is well. When can we meet this week? | Feb 4, 2014<br>10:00 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hey Jaleel, Have you deposited my rent money yet? Looking for Pilates clients....When can we meet? | Feb 5, 2014<br>9:27 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Sorry Christine not yet I am stuck out of town because of the NY weather,  I will schedule when I get in | Feb 5, 2014<br>9:33 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Great. Looking forward to meeting you soon. Thanks for depositing the check. Keep safe and warm. | Feb 5, 2014<br>9:37 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No problem, I look forward to meeting you as well | Feb 5, 2014<br>9:40 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. My rent is past due. Can I expect the deposit today? Are you available to meet next week? | Feb 7, 2014<br>6:14 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christone Freeman gets back in town tonight I will work onnit over the weekend | Feb 7, 2014<br>6:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you very much. Hope you will have some R&R over the weekend also. | Feb 7, 2014<br>6:51 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Thanks I need it:-) | Feb 7, 2014<br>8:21 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Let's set up a Pilates session next week. We can talk business afterwards. | Feb 7, 2014<br>8:58 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I didn't get to Freeman over the weekend to process the deposit for you however we will take care of it, I will be meeting with him today | Feb 10, 2014<br>6:56 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel. Hope your weekend was restful. Let's set something up this week to meet. | Feb 10, 2014<br>6:57 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok | Feb 10, 2014<br>7:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Wednesday? | Feb 10, 2014<br>7:07 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Can I expect the deposit today? When are you free to meet this week? | Feb 11, 2014<br>10:55 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, we are working on the deposit, we are waiting for the final wire to come in it already went out, but it has not hit our account, it should be in another day or so, it is an international wire, so it takes a few days, sorry for the delay | Feb 12, 2014<br>9:34 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel. Are we meeting on Thursday or Friday? | Feb 12, 2014<br>10:15 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Nice restaurant, Amsterdam and W. 79 St. NW corner | Feb 26, 2014<br>8:36 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok sounds good we can meet this afternoon around 4:30 | Feb 26, 2014<br>8:52 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok, great! | Feb 26, 2014<br>8:53 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, Great finally meeting you! Just a follow up, can you send me a copy of our insurance policy and our products that we sell and to whom? I'm very excited to be part of Medco International. | Feb 27, 2014<br>7:53 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No problem I will send you the list of products and buyers | Feb 27, 2014<br>8:04 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Great! I love being in the loop. | Feb 27, 2014<br>8:05 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No problem | Feb 27, 2014<br>8:11 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | chrissydubov @gmail.com | Feb 27, 2014<br>8:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Interphex will be at the Javits center March 18-30. Is this of interest? www.interphex.com | Feb 28, 2014<br>7:10 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | That's more pharmaceutical, the convention for us is in middle east, and Germany and they were in January | Feb 28, 2014<br>7:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Medical supplies, rehab fitness products? | Feb 28, 2014<br>10:07 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Just a reminder to send the lists of products and buyers and insurance policy. Thanks so much. chrissydubov gmail.com | Mar 4, 2014<br>11:41 AM |

| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok I will send it to you this week | Mar 4, 2014<br>11:43 AM |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks! | Mar 4, 2014<br>11:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Thanks again for sending the Medco product catalog. Is Ethicon one of Medco's accounts? Are all of the products in the catalog Medco's or just some? And thank you also for arranging for me to receive my payments each month. Can I expect a deposit in the next few days? Thanks, Jaleel. Have a great weekend. | Mar 14, 2014<br>8:54 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | We are working on the deposit, it is probably going to take more than a few days, I should know exactly by early next week, ethicon is a manufacturer, we sell their products | Mar 14, 2014<br>8:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks for the clarification. Okay. Next week will be good! | Mar 14, 2014<br>8:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hey! Just checking in about the deposit. Happy Spring! | Mar 20, 2014<br>8:25 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working on it almost finished | Mar 20, 2014<br>8:25 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks. | Mar 20, 2014<br>8:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Holding on with my fingernails! | Mar 25, 2014<br>7:13 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I know Christine, I am pushing so hard right now almost finished, I hope to get the funds in by or before Monday | Mar 26, 2014<br>7:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thursday please ! Its getting tooooo close. | Mar 26, 2014<br>7:31 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine we can get a payment out next week | Apr 4, 2014<br>11:34 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | TODAY???? | Apr 11, 2014<br>8:19 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, you should have the deposit by Monday, there was a delay in the wire transfers | Apr 11, 2014<br>8:58 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will out it in myself | Apr 11, 2014<br>8:58 AM |

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | My rent check bounced and I have a $34 fee | Apr 14, 2014<br>5:25 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | 010480405 | Apr 15, 2014<br>12:03 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks so much! | Apr 15, 2014<br>12:03 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Hoping you had a happy Easter with your family. Just wanted to remind you that I will need a deposit by May 1st. Also, when can I expect to complete my taxes for 2012-13? Thanks, have a great week! | Apr 22, 2014<br>9:53 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, my landlord just called, wanting May's rent. Please deposit today!!!! | May 28, 2014<br>10:43 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I am out of the country, visiting a medical supplier  I get back on monday, I will do my best to organize something for you | May 28, 2014<br>2:00 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you so much, Jaleel! | May 28, 2014<br>2:05 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Just a reminder for my deposit on Monday. | May 30, 2014<br>8:01 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine almost finished with the payment from our buyers, as soon as I have confirmation I will call you | Jul 9, 2014<br>8:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Jul 9, 2014<br>8:42 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, What's happening? | Jul 15, 2014<br>2:08 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Getting the shipment inspection done almost there, sorry, I know you need me | Jul 15, 2014<br>2:42 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | To get it done | Jul 15, 2014<br>2:42 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Yes, very important!!!! | Jul 15, 2014<br>2:43 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today?? | Jul 16, 2014<br>10:18 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, Can I expect the $7000 today? | Jul 17, 2014<br>7:08 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No I dont think so I was promised to receive our payment by next week | Jul 17, 2014<br>7:09 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Do you know what day? | Jul 17, 2014<br>7:10 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today? | Jul 30, 2014<br>12:32 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I am in a meeting, I expect to have receipt of the wire by tomorrow, and be able to transfer to you by Friday or Monday | Aug 6, 2014<br>12:03 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I can't wait another day. | Aug 6, 2014<br>12:05 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I know hang in there | Aug 6, 2014<br>12:05 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me when you have a moment. | Aug 7, 2014<br>12:26 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel , it is Tuesday. A deposit as NOT been made! | Aug 12, 2014<br>6:17 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I am working on it Christine, getting the payment cleared with the bank | Aug 12, 2014<br>7:49 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please make it a priority. My credit is no longer gold standard.!!!! | Aug 12, 2014<br>7:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me | Aug 13, 2014<br>7:30 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call | Aug 13, 2014<br>8:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, what's happening? | Aug 19, 2014<br>8:15 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine the first funds came in on friday afternoon I just have to check with the bank it should be cleared, thenbi will make a deposit for you | Aug 19, 2014<br>8:17 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine the first funds came in on friday afternoon I just have to check with the bank it should be cleared, thenbi will make a deposit for you | Aug 19, 2014<br>8:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today? I actually need 9 to pay my bills | Aug 19, 2014<br>8:21 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Or 10 | Aug 19, 2014<br>10:38 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Status?? | Aug 20, 2014<br>12:39 PM |

| From / To | Message | Date / Time |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will have the deposit to you no later than tomorrow | Aug 20, 2014<br>12:56 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you!!! Amount? | Aug 20, 2014<br>12:57 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning Jaleel. Ready to pay my bills. I need 9. Thanks. | Aug 21, 2014<br>6:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ?? | Aug 21, 2014<br>12:01 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I made the deposit | Aug 21, 2014<br>12:02 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, this won't even cover my rent for two months | Aug 21, 2014<br>12:14 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, in a meeting, I am waiting on the second wire should be here in a few days | Aug 21, 2014<br>12:17 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks | Aug 21, 2014<br>12:18 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Well Happy Birthday to you, we are processing the second payment, as soon as I get it I I will make the deposit | Sep 10, 2014<br>9:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | 10 | Sep 10, 2014<br>9:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks!!!! | Sep 10, 2014<br>9:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, status on the deposit???? | Sep 16, 2014<br>12:29 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working on it | Sep 16, 2014<br>12:59 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Estimate? | Sep 16, 2014<br>1:00 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, NEED to pay my bills!!!! What's happening? | Sep 23, 2014<br>10:13 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Waiting on the payment Christine, as soon as it gets in, I am pushing them, they are ready to have a heart attack, I am pushing so hard | Sep 23, 2014<br>10:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'm ready to get an eviction notice. | Sep 23, 2014<br>10:23 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you, Jaleel, I know you are working hard. Let's come up with a creative solution. | Sep 23, 2014<br>10:24 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me AS AP | Oct 2, 2014<br>8:17 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | In a meeting, will call you as soon as I can payment for this month came in, waiting for it to clear our account, should be by tomorrow, | Oct 2, 2014<br>8:25 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks for the deposit , Jaleel. I'm still not out of the woods. | Oct 6, 2014<br>12:29 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please send me accounting for my investment and necessary paperwork so I can complete NY taxes. Thanks | Oct 6, 2014<br>1:04 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will do something as soon as I can, I am on the road for the next two weeks getting new orders | Oct 6, 2014<br>1:09 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you, I appreciate it. Safe travels. | Oct 6, 2014<br>1:24 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can I expect the other half of the check soon? My super just approached me. | Oct 6, 2014<br>3:23 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes we are working on it | Oct 6, 2014<br>3:24 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Oct 6, 2014<br>3:24 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, hope you're manifesting countless new orders! When can i expect my next deposit. Very, very tight for me and uncomfortable being in arrears. Also when can I expect my paperwork? Thanks! | Oct 15, 2014<br>11:20 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working on it christine still on the road I have landed a large order, keep the positive energy going! I will update you when I get back | Oct 15, 2014<br>11:35 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ ◆ | Oct 15, 2014<br>11:35 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Sending you streams of positive energy today. Magic for your marketing! | Oct 16, 2014<br>10:30 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, Good morning!  I need 8,000 to get out of arrears with my landlord. Also I NEED to do my taxes!!! | Oct 21, 2014<br>6:46 AM |

| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I am expecting payment this week, once it comes in I will do my best to get you caught up | Oct 21, 2014<br>6:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel. And the taxes? Still traveling? | Oct 21, 2014<br>6:51 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes I am still traveling, I have to check for the taxes | Oct 21, 2014<br>7:03 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good, I must get those taxes done! Today is a perfect day to get more accounts ◆ | Oct 21, 2014<br>7:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Has my $8000 deposit been made by now? The landlord is demanding payment now. | Oct 24, 2014<br>6:13 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | The payment has not come in yet, I was told they are processing it for Tuesday, I will let you know | Oct 24, 2014<br>6:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, Thank you for the update. How much will you be transferring to my account this coming week? | Oct 24, 2014<br>9:19 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ibwont know until I see what the payment is next week | Oct 24, 2014<br>9:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please advise as soon as you know when you will be transferring. My landlord is losing patience with me. Thanks, Jaleel. | Oct 24, 2014<br>9:32 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok I am pushing hard christine, | Oct 24, 2014<br>9:40AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you so much , Jaleel. It makes me feel so much better to know that you are helping in me. | Oct 24, 2014<br>9:43 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm on you side 100% | Oct 24, 2014<br>9:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Oct 24, 2014<br>9:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, How are you today? Give me some good news this morning! | Oct 27, 2014<br>6:51 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No news yet christine, as soon as I get confirmation that the payment went out I will notify you ASAP | Oct 27, 2014<br>6:56 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'm biting my fingernails. | Oct 27, 2014<br>6:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Happy Halloween, Jaleel. What's the word? | Oct 31, 2014<br>7:22 AM |

| From / To | Message | Date / Time |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | They are sending it out over the weekend | Oct 31, 2014<br>7:40 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ How much?◆ | Oct 31, 2014<br>7:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Any word yet, Jaleel? My landlord is irritated. | Nov 3, 2014<br>12:32 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Still waiting Christine, it is their nightime I will check later tonight, | Nov 3, 2014<br>12:45 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | OK thanks so much, Jaleel. I know you are working hard. I appreciate everything. | Nov 3, 2014<br>12:54 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Looking good for a deposit this morning?? | Nov 4, 2014<br>8:05 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hey Jaleel, hear anything yet? | Nov 4, 2014<br>11:23 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Nothing yet christine, please hang in there, I am pushing them | Nov 4, 2014<br>11:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | We are both getting pushed. Haha | Nov 4, 2014<br>11:28 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes we truly are | Nov 4, 2014<br>11:37 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Today's the day! I can feel it. | Nov 5, 2014<br>6:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Good luck today with your meeting. Sending you lits of good energy. ◆ | Nov 11, 2014<br>6:55 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Can you please give me an update from yesterday? | Nov 12, 2014<br>9:24 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I am in Germany, at the Medica Conference  I have a meeting with our buyers in the morning, as soon as I get the status, on our payment I will relay it to you AS AP, they assured me this week the payment was going out | Nov 12, 2014<br>9:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Danke | Nov 12, 2014<br>10:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Guter tag, Jaleel. Good news? | Nov 14, 2014<br>9:55 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes the payment is on its way to us, just hang in there a little longer | Nov 14, 2014<br>9:56 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel for all of your efforts! | Nov 14, 2014<br>9:57 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No problem, and thank you for your support and understanding | Nov 14, 2014<br>9:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Always | Nov 14, 2014<br>9:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, good morning. Is the deposit coming today? | Nov 18, 2014<br>6:54 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I am expecting it to come in this week I usually get a wire receipt, I haven't seen anything in my email yet, as soon as I have the receipt I will notify you | Nov 18, 2014<br>6:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I can not wait any longer. What happened at the meeting last Tuesday? Did they come empty handed? | Nov 18, 2014<br>6:59 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | The meeting was for getting it cleared on what was the delay? They basically explained that they were clearing their credit line with their bank, and was expected to have that finished, by the end of last week that clears them up to forward the payment to us, | Nov 18, 2014<br>7:12 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | We are pressuring every day to get this payment in | Nov 18, 2014<br>7:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you ,Jaleel. I'm feeling the money flowing to us right now! | Nov 18, 2014<br>8:14 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Are there other outstanding accounts or is this the only one.? | Nov 19, 2014<br>9:47 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | This is the only one | Nov 19, 2014<br>10:01 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | How many accounts do we have? | Nov 19, 2014<br>10:02 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | We have a total of 4 customers, but their payments aren't due until next month, this customer, is due now | Nov 19, 2014<br>10:04 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, I am getting very strong feelings that you about to land something big! Sending you lots of good energy! | Nov 19, 2014<br>11:23 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Que passe? | Nov 21, 2014<br>6:02 AM |

| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Good morning christine I have received confirmation that the first wire went out to us I think it should hit our accounts by Wednesday | Nov 24, 2014<br>9:43 AM |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I love you◊ | Nov 24, 2014<br>9:44 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Oh boy I'm blushing! Lol | Nov 24, 2014<br>9:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Have a very Happy Thanksgiving!◊ | Nov 24, 2014<br>9:45 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | You too | Nov 24, 2014<br>9:45 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | How much? 8 | Nov 24, 2014<br>9:46 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I wont know how much until Wednesday | Nov 24, 2014<br>9:46 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Maybe 10. ? I'm going to owe 3 months rent in Dec. | Nov 24, 2014<br>9:56 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Hoping life is a little more normal after the funeral. Can you give me firm dates and amount ? | Dec 12, 2014<br>12:13 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I expect to have that paymwnt in by the end of next week, the latest beginning of that following week | Dec 13, 2014<br>12:15 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | The 19 th-22? Can you tell me the exact amount, please? | Dec 13, 2014<br>12:21 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Not yet, but I will have that early next week, I know what your up against so I am on it | Dec 13, 2014<br>12:28 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel. I trust that you will come through for me. | Dec 13, 2014<br>12:29 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Merry Christmas, Jaleel. When can I expect the deposit? | Dec 24, 2014<br>8:22 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Waiting on the confirmation of the payment. | Dec 24, 2014<br>9:07 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Are we close? | Dec 24, 2014<br>9:21 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes | Dec 24, 2014<br>9:24 AM |

| From / To | Message | Date |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Please give me good news! | Dec 29, 2014<br>6:29 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I received a confirmation that another payment went out today | Dec 29, 2014<br>6:35 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Great! Does that mean it was deposited. Do you know the exact amount? | Dec 29, 2014<br>6:36 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | i dont have the amount yet, but it means it was wired out it takes a few days to get to us | Dec 29, 2014<br>6:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | So not til after the new year? I need to know the amt as soon as you know. Thanks, jaleel | Dec 29, 2014<br>6:46 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok as soon as I know I will notify you | Dec 29, 2014<br>6:47 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | OK | Dec 29, 2014<br>6:47 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hopefully today | Dec 29, 2014<br>6:47 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes hopefully | Dec 29, 2014<br>6:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | � | Dec 29, 2014<br>6:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Happy new year!  Do we have a # yet? | Dec 31, 2014<br>7:02 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Happy new year Christine, we received a partial payment, I made a deposit into your account the rest of the payment should arrive by Wednesday, I will make another deposit then for you which should be the amount you need to clear up the rent | Jan 1, 2015<br>11:18 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Happy New Year, Jaleel/ Thank you SO much. May your year be filled with unconditional love. � | Jan 1, 2015<br>11:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Hope your new year is starting off well. Received the 2,500. Did the rest come today? | Jan 7, 2015<br>9:31 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Not yet its on the way though | Jan 7, 2015<br>11:32 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Any idea when? | Jan 7, 2015<br>11:33 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning Jaleel. I must send my check today. Also January rent is now due. | Jan 14, 2015<br>6:20 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I am waiting on the confirmation of the wire as soon as I get it, I can make a deposit into your account, hang In there its on its way | Jan 14, 2015<br>6:49 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today? | Jan 14, 2015<br>6:49 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I was told I should have it today | Jan 14, 2015<br>6:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel. | Jan 14, 2015<br>6:53 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | You're welcome, | Jan 14, 2015<br>6:55 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, we need to go to Plan B | Jan 14, 2015<br>1:44 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok I have that in motion, I will let you know tomorrow | Jan 14, 2015<br>1:45 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Great! | Jan 14, 2015<br>3:50 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, congratulations on landing that new account. I have to send my 4 months rent today. | Jan 15, 2015<br>7:44 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working on my plan b, I will let you know how we are later today | Jan 15, 2015<br>8:00 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I must mail a certified check or my lease will not be renewed. My lease ends this month. | Jan 15, 2015<br>8:01 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Just got off the phone with plane b, its going to take a few more days, then I can get the money to you | Jan 15, 2015<br>8:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, I am in a precarious position. You assured me the $ by the end of Dec. | Jan 15, 2015<br>8:42 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I know christine, I am working as hard as I can to get it done, please I promise you, just hangbin there a little longer, we will get this done | Jan 15, 2015<br>8:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I have been extremely patient and understanding. My landlord does not possess these virtues. | Jan 15, 2015<br>8:45 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, what's happening? | Jan 15, 2015<br>2:05 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, I MUST send the certified check today! | Jan 16, 2015<br>6:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, please don't let me down. | Jan 16, 2015<br>8:31 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine doing my best | Jan 16, 2015<br>8:33 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel.  Has there been any movement over the weekend? | Jan 19, 2015<br>6:49 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No nothing over the weekend,  I hope to have a status update today | Jan 19, 2015<br>7:32 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Okay, please keep me informed | Jan 19, 2015<br>7:43 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel.  How are you? Any deposits today? | Jan 23, 2015<br>8:01 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I spoke to everyone yeaterday, I was told to expect the wire to go out today, as soon as I get the confirmation I will let you know, please stay positive as best you can under the circumstances | Jan 23, 2015<br>8:11 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | OK thank you | Jan 23, 2015<br>8:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. What's the word? | Jan 26, 2015<br>8:45 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I am checking the accounts to see if the wire is in , they called ne this morning saying it was getting done | Jan 26, 2015<br>8:47 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you, thank you | Jan 26, 2015<br>8:47 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine the funds  hit our accounts, I will try to get a deposit to you as soon as I can, as I am sure you know we have this major storm, | Jan 26, 2015<br>12:36 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Relief!!!!!! How does the storm effect the deposit? | Jan 26, 2015<br>12:37 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I just have to get to the partners, then to the banks, | Jan 26, 2015<br>12:46 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | OK | Jan 26, 2015<br>12:55 PM |

| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel . Is today the day? | Jan 28, 2015<br>8:43 AM |
| --- | --- | --- |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, Snow storm has passed. | Jan 29, 2015<br>6:17 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I made a deposit of 7500 into your<br>account yesterday | Jan 29, 2015<br>7:49 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, but that's half of what I need. | Jan 29, 2015<br>7:54 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine thats all I could get done, you<br>said you needed 10K, on the first of<br>January, I made deposir of 2500, and now<br>the balance of 7500 | Jan 29, 2015<br>7:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Yes, you DID come through with your<br>promise! Thank you so much, Jaleel.<br>Time wise, I now need rent for January<br>and February in order to keep my lease.<br>I'm working on getting a stronger on line<br>presence so my business grows faster. So<br>timing is an Issue. I do want to let you<br>know that I very much appreciate your<br>integrity. | Jan 29, 2015<br>9:01 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No problem, christine, I am in this with<br>you, I am doing everything I can to make<br>us successful | Jan 29, 2015<br>9:03 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I know you are. Thank you | Jan 29, 2015<br>9:08 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Your welcome | Jan 29, 2015<br>9:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel. How have you been? Just<br>wanted to let you know that I just signed<br>my apt lease. They DID NOT increase my<br>rent. Can I expect a deposit for NY March<br>rent soon? Also we need to make an appt.<br>to get together sometime this week or<br>next. | Mar 3, 2015<br>8:34 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, you must be traveling. Please<br>contact me when your ablr | Mar 4, 2015<br>11:18 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes I am christine I get back on Friday, we<br>should have another payment in by then<br>as well, so I can make a deposit for you | Mar 4, 2015<br>11:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | OK, thanks! | Mar 4, 2015<br>1:23 PM |

| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Hope all is well. Can we meet sometime in the next few days with paperwork? I have three years of taxes to file. I need some time to put everything together. Thanks so much. | Mar 25, 2015<br>12:20 PM |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, what's your schedule early this week? | Mar 30, 2015<br>7:34 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I am out of town this week, and part of next week for orders I will reach out to you when I get back | Mar 30, 2015<br>7:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | OK, thanks. Can you make my deposit by the first? | Mar 30, 2015<br>7:50 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working on it. I think I can get it done this week, the payment already went out to us, so just waiting for it to hit | Mar 30, 2015<br>10:18 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel. Safe travels. | Mar 30, 2015<br>10:25 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Your welcome christine no problem | Mar 30, 2015<br>10:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Tax day is here. I hope you are also! When can we meet? | Apr 13, 2015<br>6:37 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Iam not back yet christine, I had to extend , I will contact you when I get back | Apr 13, 2015<br>6:40 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When will that be? | Apr 13, 2015<br>6:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Are you back in the city yet? I'm anxious to get my taxes done. Hope all is going well. | Apr 23, 2015<br>11:07 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No christine I am not back yet I am almost finished, I will let you know when iam finished and heading back | Apr 23, 2015<br>11:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | OK. Good trip? | Apr 23, 2015<br>11:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Almost home? Rent time has arrived. See you soon. | May 1, 2015<br>6:29 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes Christine almost back, I will let Freeman know so he can prepare the transfer for you | May 1, 2015<br>6:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you! | May 1, 2015<br>6:32 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. The deposit has not come through as of this morning | May 6, 2015<br>6:53 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Any idea when you will be returning? | May 6, 2015<br>6:53 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will check on it | May 6, 2015<br>6:53 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks | May 6, 2015<br>6:54 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Chistine, didn't forget about you the payment for this month is arriving a little late, should be able to get a deposit to you by Monday | Jun 10, 2015<br>6:32 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Thanks. Are in in town? | Jun 10, 2015<br>6:34 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No but I expect to get back some time next week | Jun 10, 2015<br>6:35 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you pencil me in for an meeting? | Jun 10, 2015<br>6:36 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes | Jun 10, 2015<br>6:36 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Great. Looking forward to seeing you. | Jun 10, 2015<br>6:38 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | ◆ | Jun 10, 2015<br>6:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Jun 10, 2015<br>6:40 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Received the deposit. Thanks, Jaleel. Can we set up a time to talk soon? Hope all is well. | Jun 18, 2015<br>7:22 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Can you please contact me ASAP so I can complete my taxes. Also just a reminder about the deposit. Thanks so much. Hope you and your family had a pleasant 4th. | Jul 6, 2015<br>2:07 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok will do christine, I am in Europe for meetings with the manufacturers this week, as soon as the payment comes in I will transfer, it might not get in | Jul 6, 2015<br>2:12 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | until next week, there is a holiday in the middle east when I get back I will contact you | Jul 6, 2015<br>2:12 PM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel. Talk soon. | Jul 6, 2015<br>2:23 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Checking on the $ transfer. Also my taxes. What do you suggest so they can be completed now? | Jul 17, 2015<br>11:24 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine waiting on the funds to go out to our accounts, it is the end of a holiday in the middle east, on Wednesday, so I hope to get it shortly after | Jul 21, 2015<br>7:28 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel. Are you in town? | Jul 21, 2015<br>7:29 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine waiting on the funds to go out to our accounts, it is the end of a holiday in the middle east, on Wednesday, so I hope to get it shortly after | Jul 21, 2015<br>7:30 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me. | Aug 5, 2015<br>5:47 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I get back on Friday, can I call you then, the payment is on its way, last month was a holiday in the middle east, so it was delayed | Aug 5, 2015<br>6:43 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | My rent is due today. I will call them and tell them that it will be ??how late. They regained my trust. I must give them an accurate date | Aug 5, 2015<br>6:46 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | By Tuesday i think it should be here, Wednesday the latest, if there is any change in will let you know | Aug 5, 2015<br>6:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks. When are we getting together? | Aug 5, 2015<br>6:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Have not received the deposit. | Aug 13, 2015<br>12:06 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, please call me. The deposit was not made. | Aug 14, 2015<br>6:48 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine the payment to us went out late,I thought I sent you a message on Tuesday , I am sorry I am checking daily to see if it arrived, I have been on | Aug 14, 2015<br>7:24 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | the road, traveling as soon as it hits I will make the transfer I have your check sitting on my desk ready to go | Aug 14, 2015<br>7:24 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I have to call the office. When can they expect the check? | Aug 14, 2015<br>7:27 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | It usually takes 3-5 business days, so that puts it at Tuesday or Wednesday again, if it gets there earlier I will make the deposit immediately, on Mond | Aug 14, 2015<br>7:33 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | ay I will send you a text to update you, if you can wait till Monday to call the office, | Aug 14, 2015<br>7:33 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | We need to discuss my portfolio. | Aug 14, 2015<br>7:56 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When will you have time to talk? | Aug 14, 2015<br>8:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, please call me at your earliest opportunity. | Aug 18, 2015<br>6:35 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, good morning. What's up? | Aug 25, 2015<br>6:04 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working on it Christine, I have a call with the buyer tonight, I will give you an update in the morning | Aug 25, 2015<br>6:48 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, I'll need to take care of two months rent | Aug 25, 2015<br>6:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can I mail my rent check today? | Aug 26, 2015<br>12:00 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, good news today? | Aug 27, 2015<br>9:00 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Not yet Christine I am pushing them | Aug 27, 2015<br>9:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today??? | Aug 28, 2015<br>8:09 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, Please contact me. | Sep 8, 2015<br>8:12 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine in a meeting headed on the road,, I will contact you later this week, we should have the payment coming in, as soon as I get confirmation I wil | Sep 8, 2015<br>8:21 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I make the transfer, we are going to do our best to make 2 payments | Sep 8, 2015<br>8:21 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel | Sep 8, 2015<br>8:23 AM |

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Monday, I need 2 payments!!!!! | Sep 11, 2015<br>1:20 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, Today? I am in dire need of my deposit. | Sep 14, 2015<br>6:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel , Good news today? | Sep 22, 2015<br>9:55 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good news today???? | Sep 23, 2015<br>11:47 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, I'm going to need 3 payments! | Sep 24, 2015<br>9:45 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I know Christine I am working on it the last holiday, in the middle east is today, and tomorrow, we should have a large payment, after this | Sep 24, 2015<br>10:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel. Not a moment too soon. | Sep 24, 2015<br>10:27 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, I have to have the deposit today!!! | Sep 28, 2015<br>11:07 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working on it, I don't know if the payment is going to hit today | Sep 28, 2015<br>11:08 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I can't hold off the wolves | Sep 28, 2015<br>11:08 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | TODAY??? | Sep 29, 2015<br>8:27 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Just got a call from my landlord. $ must be received by Friday | Sep 29, 2015<br>9:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, please contact me. | Sep 30, 2015<br>1:05 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ?????? | Oct 1, 2015<br>11:12 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I am working on getting the confirmation | Oct 1, 2015<br>11:21 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When? I must send 2 months rent tomorrow for August an d September | Oct 1, 2015<br>12:10 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Confirmation?? | Oct 2, 2015<br>9:16 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I have been swamped today, still waiting on the confirmation, I have a back up in the works, in case it gets it get delayed much longer so try | Oct 5, 2015<br>1:06 PM |

| From / To | Message | Date |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | not to worry to much, I know that's not easy | Oct 5, 2015<br>1:07 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, I need 3 payments. | Oct 6, 2015<br>6:21 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Need the backup, Jaleel!! Hope all is well with you. | Oct 7, 2015<br>6:03 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I am traveling,  I expect to get something in any day now | Oct 14, 2015<br>7:38 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hopefully today. Safe travels. | Oct 14, 2015<br>7:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, it's been four months since I have received any deposits. | Oct 15, 2015<br>9:08 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I know Christine I am getting it done, we have a big payment on its way, please hang in there, I will get it done and get you enough to catch up | Oct 15, 2015<br>9:16 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you | Oct 15, 2015<br>9:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today???? | Oct 19, 2015<br>7:46 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me, Jaleel. | Oct 20, 2015<br>7:34 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, almost done, I am trying to get the payment in by Friday | Oct 20, 2015<br>2:05 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, I will need to pay four months rent. Tomorrow? Hope all is well with you. | Oct 22, 2015<br>9:11 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today?????? | Oct 23, 2015<br>6:31 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine not yet but it's on its way I should have the wire confirmation by Monday | Oct 23, 2015<br>9:11 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | In stone? | Oct 23, 2015<br>9:18 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Confirmation today!!!! | Oct 26, 2015<br>6:42 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, Need to send my check for 4 months | Oct 26, 2015<br>10:00 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What time of day do confirmations usually come in? | Oct 27, 2015<br>7:34 AM |

| From / To | Message | Date |
|---|---|---|
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Jaleel, I need a confirmation from you, please! | Oct 28, 2015 7:18 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | a couple of days ago, so sorry for not getting back to you earlier | Oct 28, 2015 7:57 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Yes? I can write checks?? | Oct 28, 2015 7:58 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | Not yet, once I get the confirmation I will give you the ok, usually the funds are available 2 -3 days after I get the confirmation | Oct 28, 2015 8:29 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | So the confirmation didn't come in yet? | Oct 28, 2015 8:30 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | No not yet, but I should have it shortly | Oct 28, 2015 8:45 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Jaleel, please call when you can. Thanks. | Nov 2, 2015 8:57 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Jaleel, please call. | Nov 2, 2015 12:11 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Jaleel | Nov 3, 2015 7:05 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | Christine, I am checking as soon as it hits, I will give you the green light, it's on its way, so please hang in there | Nov 3, 2015 7:17 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | When can we meet? | Nov 3, 2015 7:18 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | I will try to figure out something, I just want to get you caught up first, and I have another closing working on to get the tax payments | Nov 3, 2015 7:20 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Ok, I know you have everything under control. | Nov 3, 2015 7:21 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | Doing my best | Nov 3, 2015 7:21 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | ◆ ◆ | Nov 3, 2015 7:22 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Jaleel, I just forwarded an email from my accountant about what irs is needing. | Nov 3, 2015 11:47 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Any questions for my accountant that can make things easier? | Nov 3, 2015 11:47 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, landlord is sending me papers next week to start proceedings | Nov 4, 2015<br>9:05 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | We will get it done this week, definitely before then | Nov 4, 2015<br>9:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you. Also want to relay advice for your cousins children | Nov 4, 2015<br>9:07 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Critical situation. I'm getting served eviction papers on Monday. | Nov 4, 2015<br>3:21 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Under new management . they must receive money no later than Friday. | Nov 4, 2015<br>3:23 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | This is CRITICAL. Please help!!!!!!!! | Nov 4, 2015<br>3:24 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm on it Christine, I mean pushing very hard please believe me | Nov 4, 2015<br>3:25 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | If I am served, its hard to reverse the process | Nov 4, 2015<br>3:27 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ??? | Nov 5, 2015<br>12:49 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I should have it in the account today, as soon as it does I will notify you | Nov 6, 2015<br>6:14 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you so much, Jaleel. I knew I could count on you! | Nov 6, 2015<br>6:15 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ? | Nov 9, 2015<br>6:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, what's happening | Nov 9, 2015<br>9:49 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | In a meeting I have Freeman checking will get back to you shortly | Nov 9, 2015<br>10:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Shall I call Freeman? | Nov 10, 2015<br>6:22 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No, I spoke to him last night it should be cleared in the account, by 12 today I am checking later early this afternoon | Nov 10, 2015<br>6:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok, amount? | Nov 10, 2015<br>6:51 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I am working on 15K | Nov 10, 2015<br>6:52 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Nov 10, 2015<br>6:52 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Did it go through? | Nov 10, 2015<br>10:52 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine the payment finally came in, I will start working tomorrow to get a deposit for you | Nov 10, 2015<br>3:29 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel | Nov 10, 2015<br>3:31 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, My checks are ready to be mailed. | Nov 11, 2015<br>8:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can I mail my checks now? | Nov 11, 2015<br>2:38 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | All cleared? | Nov 16, 2015<br>8:13 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes | Nov 16, 2015<br>8:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Nov 16, 2015<br>8:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please ignore email that I just sent. I need the "Realized gain/loss statements in order for my accountant to get my taxes done. He can't work backwards | Nov 16, 2015<br>12:47 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | The realized gained loss statements come from the brokerage house where you had the funds | Nov 16, 2015<br>12:51 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Originally? From several years ago? | Nov 16, 2015<br>12:52 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes they, will have that, from up until the time you pulled the funds out, then the accountant will be able to determine what the tax liability is, | Nov 16, 2015<br>12:54 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok, thanks | Nov 16, 2015<br>12:54 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | You have to explain to him that you withdrew the funds, and put them in to a private investment, the taxes have to be calculated from when you took the | Nov 16, 2015<br>12:56 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | funds from the brokerage house, when you withdraw them there is a capital gains tax that you have to pay, | Nov 16, 2015<br>12:57 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | withdrew the funds and sent them to you immediately | Nov 16, 2015<br>12:58 PM |

| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | * So there is a tax liability because the investment with us is not what is called a *qualified investment vehicle * | Nov 16, 2015<br>2:26 PM |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>How are you?<br>When can you meet with me? | Dec 15, 2015<br>7:46 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I am great Christine I am traveling at the moment this week and next week trying to finish up orders before year end, as soon as I'm free I will give you | Dec 15, 2015<br>8:01 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | * a shout so we can meet | Dec 15, 2015<br>8:01 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Great! Sell lots of orders! Safe travels | Dec 15, 2015<br>8:23 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>When can I expect December's deposit? | Dec 16, 2015<br>6:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please contact me | Dec 17, 2015<br>12:01 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | * Christine I am traveling I get back early next week, I we should get another payment late december, first of January | Dec 17, 2015<br>12:17 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I want full payment | Dec 17, 2015<br>12:23 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | * I know Christine, we discussed exiting you out I am almost there, within the next two weeks I should be getting funding documents, once I get them I ca | Dec 17, 2015<br>12:35 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | * n have a clear path to exit you out, in the meantime we have another payment coming as soon as it hits I will make a deposit, sorry can't talk at the mo | Dec 17, 2015<br>12:35 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | ment in a meeting | Dec 17, 2015<br>12:35 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Are you in town and available to meet?<br>Deposit date? | Dec 22, 2015<br>8:21 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine no I'm not back yet, the deposit should be in by next week | Dec 22, 2015<br>8:23 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Monday? Need to function for the holidays. | Dec 22, 2015<br>8:27 AM |

| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok I will push | Dec 22, 2015<br>8:27 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | This week would be better. Friday? | Dec 22, 2015<br>8:28 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thursday | Dec 22, 2015<br>8:29 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok I will do my best | Dec 22, 2015<br>9:23 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please, thank you | Dec 22, 2015<br>9:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel<br>Looking promising for a deposit Roddy or<br>tomorrow? | Dec 23, 2015<br>7:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today | Dec 23, 2015<br>7:26 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes I am working on it I should be able to<br>make it happen | Dec 23, 2015<br>7:28 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆◆ | Dec 23, 2015<br>7:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Did it happen today? | Dec 24, 2015<br>1:29 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Have a Very Merry Christmas | Dec 24, 2015<br>1:29 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes It did have a merry Christmas! | Dec 24, 2015<br>1:59 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Yea! Thank you | Dec 24, 2015<br>2:00 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Happy New Year, Jaleel.  I would like to<br>meet with you this week no later than<br>next.<br>Also I need a deposit.<br>Thanks | Jan 13, 2016<br>7:23 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Can you get in touch with me please?<br>Thanks | Jan 14, 2016<br>7:12 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine  I will contact you as soon as I<br>can tied up with a major transaction at<br>the moment | Jan 14, 2016<br>7:15 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Sending you good energy ◆ | Jan 14, 2016<br>7:16 AM |

| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Thank you I need all the help | Jan 14, 2016<br>7:18 AM |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'm on it. Who are they? | Jan 14, 2016<br>7:19 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | We should have another deposit before the end of the month | Jan 14, 2016<br>7:19 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Great | Jan 14, 2016<br>7:19 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call. Need to set our meeting for next week. | Jan 15, 2016<br>6:24 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. What's happening for this week with us? | Jan 25, 2016<br>7:40 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Need to schedule our meeting and confirm deposit date.<br>Hope all is well. | Jan 27, 2016<br>10:13 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I am travelling and don't get back until the end of next week, we should have the payment in this week, and I will arrange for a deposit | Jan 27, 2016<br>10:46 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Thanks for the deposit.<br>Are you back in town this week? | Feb 2, 2016<br>8:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Have you returned? | Feb 4, 2016<br>7:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Please call me at your earliest convenience. Thanks | Feb 5, 2016<br>6:28 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine boarding a flight, I will call you when I get a chance | Feb 5, 2016<br>12:13 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok safe travels | Feb 5, 2016<br>12:24 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Hope you are back to Eastern Standard time.<br>I'll be speaking with my account soon.What do I need to tell him about my investment in your company?<br>Can you make a deposit today for $3,000? | Feb 11, 2016<br>6:48 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Hoping you made a deposit today.<br>Also let's please set up a meeting | Feb 16, 2016<br>1:03 PM |

| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Haven't made a deposit yet working on it | Feb 16, 2016<br>1:06 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please and thank you! | Feb 16, 2016<br>1:07 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I had to fly out to meet with the buyers, I should have a payment to you by mid next week | Mar 2, 2016<br>10:22 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks Jaleel,<br>Let's meet next week | Mar 2, 2016<br>1:50 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | We can meet the following week that would be better | Mar 2, 2016<br>1:51 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Can you please call me. | Mar 9, 2016<br>9:37 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | My rent check is late. My deposit was not made as promised. | Mar 9, 2016<br>9:43 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I am sorry I am still out of the country, Freeman and i both, so that's why, he will be back on Friday, so I will organize the deposit | Mar 9, 2016<br>9:46 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | You assured me that it would be in last week.<br>My check is overdue | Mar 9, 2016<br>9:47 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When can I mail my rent check | Mar 9, 2016<br>9:48 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | On Friday | Mar 9, 2016<br>9:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When are you available to meet next week? | Mar 9, 2016<br>9:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I am mailing my rent check this morning. Also, what day are you available to meet next week. I need 3 years of paperwork for taxes. | Mar 11, 2016<br>6:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Sending you a lot of good energy your way to seal the deal with ease. Congratulations! Job well done. | Mar 14, 2016<br>8:25 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Payment came through as promised. Thanks, Jaleel. | Mar 15, 2016<br>10:14 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Payment came through as promised. Thanks, Jaleel. | Mar 15, 2016<br>10:14 AM |

| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Your welcome Christine, we will get through this don't worry | Mar 15, 2016<br>10:16 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'm not worried with you at the helm! | Mar 15, 2016<br>10:18 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>When can we meet ? I must have taxes filed! | Mar 18, 2016<br>12:35 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I would like to meet you this week.<br>Hope all is well. | Mar 23, 2016<br>11:14 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Can you please get in touch with me. | Mar 29, 2016<br>6:04 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I am on the road, when I get back we can get together it should be after April 5th | Mar 29, 2016<br>6:27 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Cutting it close for taxes!<br>I desperately need a new computer. I will need an 8,000 deposit.<br>Next week?<br>Safe travels.....close those deals! | Mar 29, 2016<br>6:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Hope everything is running smoothly for you.<br>Checking to make sure that I'll be paying my rent on time. | Mar 31, 2016<br>9:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Checking about the deposit. | Apr 1, 2016<br>1:32 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | They told me they are processing the payment to get it out to us | Apr 1, 2016<br>1:46 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks so much | Apr 1, 2016<br>2:59 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Has the payment been processed?<br>When are you in town? | Apr 4, 2016<br>11:40 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>What's happening? | Apr 5, 2016<br>7:06 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm working on it | Apr 5, 2016<br>7:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Are you in town | Apr 5, 2016<br>7:13 AM |