| | | |
|---|---|---|
| **From Christine Dubov (212) 799-0536** • <br> **To Jaleel Lewis (646) 639-6407** | Hi Jaleel, <br> Hope you and business are healthy. <br> Rent was due yesterday. <br> Can I mail my check today? <br> Are you in town? | Apr 6, 2016 <br> 7:13 AM |
| **From Jaleel Lewis (646) 639-6407** <br> **To Christine Dubov (212) 799-0536** | • No don't mail it yet, I am not back yet, | Apr 6, 2016 <br> 7:14 AM |
| **From Jaleel Lewis (646) 639-6407** <br> **To Christine Dubov (212) 799-0536** | • I'm pushing the them to get the payment <br> in | Apr 6, 2016 <br> 7:15 AM |
| **From Christine Dubov (212) 799-0536** • <br> **To Jaleel Lewis (646) 639-6407** | Jaleel, <br> I need a commitment from you that my <br> taxes will soon be resolved and if there <br> are any penalties they will be absorbed <br> by the company and not by me <br> personally. | Apr 6, 2016 <br> 10:35 AM |
| **From Jaleel Lewis (646) 639-6407** <br> **To Christine Dubov (212) 799-0536** | I know Christine I will do that, we will <br> absorb the penalty | Apr 6, 2016 <br> 12:50 PM |
| **From Christine Dubov (212) 799-0536** • <br> **To Jaleel Lewis (646) 639-6407** | Thanks, Jaleel. | Apr 6, 2016 <br> 12:50 PM |
| **From Christine Dubov (212) 799-0536** • <br> **To Jaleel Lewis (646) 639-6407** | Hi Jaleel, <br> Mail my rent check today? | Apr 8, 2016 <br> 7:54 AM |
| **From Christine Dubov (212) 799-0536** • <br> **To Jaleel Lewis (646) 639-6407** | Hi, <br> I MUST mail my rent. | Apr 18, 2016 <br> 8:10 AM |
| **From Jaleel Lewis (646) 639-6407** <br> **To Christine Dubov (212) 799-0536** | • Working on it almost there | Apr 18, 2016 <br> 11:25 AM |
| **From Christine Dubov (212) 799-0536** • <br> **To Jaleel Lewis (646) 639-6407** | Jaleel, Hope everything is running <br> smoothly. <br> Can I mail my rent check tomorrow? | Apr 20, 2016 <br> 2:08 PM |
| **From Christine Dubov (212) 799-0536** • <br> **To Jaleel Lewis (646) 639-6407** | Fwd: You've got a new voicemail from <br> (409) 908-3085.Transcript: Hello, we have <br> been trying to reach you this call is <br> officially and final notice from irs internal <br> revenue service the reason of this call is <br> to inform you that I rs is filing a lawsuit <br> against you to get more information <br> about this case file. Please call <br> immediately on our department number <br> 409-908-3085. I repeat the number 409 <br> 9885. Thank you. | Apr 22, 2016 <br> 7:29 AM |
| **From Christine Dubov (212) 799-0536** • <br> **To Jaleel Lewis (646) 639-6407** | Need to handle this now | Apr 22, 2016 <br> 7:29 AM |
| **From Christine Dubov (212) 799-0536** • <br> **To Jaleel Lewis (646) 639-6407** | Must also send rent check today. | Apr 22, 2016 <br> 7:29 AM |

| From / To | Message | Date / Time |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm on it Christine, I'm signing the funding agreement on Monday, | Apr 22, 2016<br>7:30 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | IRS? | Apr 22, 2016<br>7:30 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | The closing will allow me to get you a lump sum so you can take care of the IRS | Apr 22, 2016<br>7:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Okay, what's the earliest I can send my check? | Apr 22, 2016<br>7:33 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | My tax accountant said the message is a fraud | Apr 22, 2016<br>9:18 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Can I have an update please? | Apr 26, 2016<br>7:53 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>My landlord called me | Apr 27, 2016<br>6:15 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm working on it Christine, you know that, I'm almost finished waiting on the wire confirmation | Apr 27, 2016<br>7:32 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Apr 27, 2016<br>7:33 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>How are you?<br>How is it looking for the confirmation? | May 2, 2016<br>2:09 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ETA? | May 3, 2016<br>1:32 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I should have some update on the funds by Monday, Tuesday | May 6, 2016<br>8:32 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I have been working on a loan that can get you the lump sum, the last step is from the insurance company that is insuring the loan | May 6, 2016<br>8:34 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel, is there a possibility that you could deposit 8,000 today? | May 6, 2016<br>12:10 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>How is it looking? | May 10, 2016<br>8:21 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine working on it, I will let you as soon as I can | May 11, 2016<br>6:54 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What can I tell my landlord?<br>I promised that I would have 2 rent checks in before the 10. | May 11, 2016<br>6:56 AM |

| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | * Let me check and get back to you | May 11, 2016<br>7:00 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | ◆ | May 11, 2016<br>7:00 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>While we are waiting for the lump sum, I<br>need a deposit for my rent and bills ASAP.<br>Thanks | May 12, 2016<br>7:55 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel,<br>When my rent payments are received past<br>the 5th of the month, I'm charged a $50<br>late fee. | May 13, 2016<br>8:23 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Bills, bills, bills!! | May 16, 2016<br>9:01 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I have not heard from you in a week.<br>I hoping that you are ok. | May 17, 2016<br>6:28 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, everything is ok, just been<br>working on getting the funds in, I went out<br>of town, to make sure the closing gets<br>done, | May 17, 2016<br>7:18 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | That's good<br>I need to pay my bills ASAP. Please<br>deposit at least 8,000 today. | May 17, 2016<br>7:21 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Dire situation here!!! | May 18, 2016<br>8:56 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Hang in there I'm coming | May 18, 2016<br>9:31 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | You're the best!◆ | May 18, 2016<br>9:51 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel, I promised my landlord last<br>week that rent would be in no later than<br>today.<br>I'm calling her this morning to give her a<br>new date. What is it? | May 19, 2016<br>6:47 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | ?? | May 19, 2016<br>12:13 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I can't hang in any longer.<br>Please!!! | May 25, 2016<br>9:27 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Are you in town?<br>Let's meet this week, Ready or not!!! | May 25, 2016<br>11:35 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please let me know what's happening.<br>I trust that you are doing your best. | May 26, 2016<br>7:08 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I am Christine, I am pushing on all sides,<br>I ll get it done | May 26, 2016<br>7:21 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Are you in town? | May 26, 2016<br>7:22 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks Jaleel | May 26, 2016<br>7:22 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No I'm not | May 26, 2016<br>7:23 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working with the lenders for the large<br>loan closing | May 26, 2016<br>7:24 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | See you when you get back! Sending you<br>some powerful energy. | May 26, 2016<br>7:25 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Thank you I'm  sending so back you way<br>as well | May 26, 2016<br>7:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | May 26, 2016<br>7:30 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Happy June.<br>What's the latest please? | Jun 2, 2016<br>6:34 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>My dish washer is breaking and my apt<br>has to be painted. I don't feel comfortable<br>talking to the super. | Jun 2, 2016<br>3:48 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine we should be escrowing any day<br>now, just waiting on the attorneys to<br>finish then we can start the closing | Jun 2, 2016<br>4:09 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | While it is closing, can you please make a<br>of deposit 10,000 ? | Jun 9, 2016<br>6:34 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I must respond to my landlord. | Jun 9, 2016<br>10:02 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Just spoke to our banker I can give you a<br>time by Tuesday , the closing is just about<br>set | Jun 9, 2016<br>10:49 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you please make a deposit today? | Jun 9, 2016<br>11:15 AM |

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, I need a deposit today!!please!!!! | Jun 10, 2016<br>8:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please call. | Jun 13, 2016<br>12:56 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>It's Tuesday !! Please let me know what is<br>happening. | Jun 14, 2016<br>6:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | It's Friday!!! Good news? | Jun 17, 2016<br>7:09 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Happy summer solstice.<br>Can a deposit be made today to tide me<br>over? | Jun 20, 2016<br>10:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please!!!!!<br>I need a deposit today. | Jun 22, 2016<br>9:01 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need to have a deposit today!!!! | Jun 22, 2016<br>12:54 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please make a deposit. | Jun 23, 2016<br>7:54 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm working on it, doing everything I can. | Jun 23, 2016<br>7:56 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, i know you are but ...... | Jun 23, 2016<br>7:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you so much, Jaleel.<br>I know you are working more than I know. | Jun 23, 2016<br>8:07 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I promised my landlord rent today | Jun 27, 2016<br>7:45 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please, I need a partial deposit today!!!!<br>Hope all is going well with you. | Jun 27, 2016<br>7:56 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I must call my landlord before 5. When<br>can they expect rent checks? | Jun 28, 2016<br>12:55 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you for calming me down<br>yesterday | Jun 28, 2016<br>12:56 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm working on it Christine, just waiting<br>on an answer | Jun 28, 2016<br>12:56 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok hopefully before the end of the day.<br>Thanks. | Jun 28, 2016<br>12:57 PM |

| From / To | Message | Date / Time |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | We are a team, I'm there for you, we have a lot of good things going for us right now, | Jun 28, 2016<br>12:57 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I trust you 1000% | Jun 28, 2016<br>1:00 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Thanks | Jun 28, 2016<br>1:14 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | � � | Jun 28, 2016<br>1:15 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Any word yet? I need to connect with my landlord. | Jun 29, 2016<br>10:43 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I hope to have date for the funds after the holiday, I already spoke to my buyer, I'm pushing them to get the funds in next week | Jul 1, 2016<br>7:10 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok thanks.<br>Have a great 4th. | Jul 1, 2016<br>7:12 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | You're welcome, have a good weekend | Jul 1, 2016<br>7:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | � | Jul 1, 2016<br>7:15 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>How are things flowing for this week? | Jul 7, 2016<br>6:40 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Almost finished Christine,  we should have some in very shortly | Jul 7, 2016<br>9:03 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today? | Jul 7, 2016<br>9:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I must send a rent check | Jul 7, 2016<br>9:07 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Not today, but it should be in a few days I am just waiting on the confirmation of a wire | Jul 7, 2016<br>9:08 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,  Please give me some good news today! | Jul 11, 2016<br>11:45 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Nov more nails to bite. | Jul 12, 2016<br>7:16 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Hang in Christine, I was told the wire should have gone out to me this morning | Jul 12, 2016<br>10:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | � | Jul 12, 2016<br>10:13 AM |

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Send my check today? | Jul 13, 2016<br>8:15 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Did the wire come through yet? | Jul 13, 2016<br>1:32 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Wired today?<br>Proceeding begin tomorrow. | Jul 14, 2016<br>6:05 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm on it Christine, I have to check in will get back to you this afternoon | Jul 14, 2016<br>7:00 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | They must receive the check tomorrow or will begin proceedings | Jul 14, 2016<br>7:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Any updates? I need to call the office | Jul 15, 2016<br>7:08 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning Jaleel,<br>Everything running according to plan? | Jul 19, 2016<br>7:21 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will be checking tomorrow, and I will get back to you | Jul 19, 2016<br>7:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Do you know if he came back from his travels? | Jul 19, 2016<br>7:30 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | That is supposed to be tomorrow | Jul 19, 2016<br>7:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Tuesday return, Wednesday sign.<br>Can you check if he's back? | Jul 19, 2016<br>9:00 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I already did, not yet in | Jul 19, 2016<br>9:22 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Is John Hancock back? | Jul 20, 2016<br>8:31 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine in a meeting but, the head of is that his way back, they should be processing the wire, Thursday | Jul 20, 2016<br>1:29 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks | Jul 20, 2016<br>1:45 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Just remember it is an international wire, so it can take 3 - 5 business days | Jul 20, 2016<br>1:48 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ouch | Jul 20, 2016<br>2:10 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What is the fastest way my landlord should receive my check? | Jul 20, 2016<br>2:11 PM |

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Transfered? | Jul 21, 2016<br>7:17 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine in a meeting can't talk at the moment | Jul 21, 2016<br>3:02 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Wire transfer cimplete? | Jul 21, 2016<br>3:04 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I don't know yet I will check in the morning | Jul 21, 2016<br>3:07 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I thought that would be a priority. | Jul 21, 2016<br>3:09 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | It is, i called but didn't reach them, I assumed his first day back he was catching up, they are 7 hours ahead of us | Jul 21, 2016<br>3:11 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | So I will be call early this morning | Jul 21, 2016<br>3:11 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok thanks | Jul 21, 2016<br>3:12 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Transfered? | Jul 22, 2016<br>8:16 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning Jaleel.<br>Hope you had a restful weekend.<br>How's it looking? | Jul 25, 2016<br>8:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Big bills to pay are due besides rent.<br>Status? | Jul 26, 2016<br>6:50 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm checking every day christine | Jul 26, 2016<br>7:03 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | And | Jul 26, 2016<br>7:03 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What are they saying? | Jul 26, 2016<br>7:04 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | $14,350<br>Nalea Realty Corp<br>($200 late fees which I believe your company should absorb) | Jul 26, 2016<br>9:11 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I will be checking in the morning I will let you with update | Jul 26, 2016<br>2:21 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What's the hold up? | Jul 26, 2016<br>2:27 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I don't think there is an issue just their system to process the wire | Jul 26, 2016<br>2:34 PM |

| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today? | Jul 28, 2016<br>6:32 AM |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm hoping Christine, I am on yhem everyday | Jul 28, 2016<br>6:38 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | And why hasn't it cleared bybnow? | Jul 28, 2016<br>6:41 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Sometimes in these small countries converting to dollars to send internationally, is regulated and controlled by their government | Jul 28, 2016<br>8:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Which country? | Jul 28, 2016<br>8:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can we make it 25 instead of 20? | Jul 28, 2016<br>11:46 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good news today? | Jul 29, 2016<br>6:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What's happening, Jaleel? | Jul 29, 2016<br>11:01 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I hope to have the confirmation by Tuesday | Jul 29, 2016<br>12:47 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'm having a det ja vu | Jul 29, 2016<br>12:52 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'll need 25 | Jul 29, 2016<br>12:54 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm doing the best I can once I get the confirmation we can go from there | Jul 29, 2016<br>12:55 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Came through?!! | Aug 2, 2016<br>8:44 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine spoke to them early morning I was told it's gone out I requested a copy of the wire receipt to be sure | Aug 2, 2016<br>8:48 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Wonderful | Aug 2, 2016<br>8:49 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can we wire my rent check when it's confirmed? | Aug 2, 2016<br>8:50 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine sorry have a late meeting, didn't hear back from the buyer, it go it's because of the time difference , I will be up late tonight to call him f | Aug 2, 2016<br>4:18 PM |

| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | first thing his morning | Aug 2, 2016<br>4:18 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok, thanks | Aug 2, 2016<br>4:19 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel. Did you get the confirmation #? | Aug 3, 2016<br>10:54 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you please keep me up to date? | Aug 3, 2016<br>4:26 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>You assured me that I have nothing to<br>worry anout. | Aug 4, 2016<br>6:35 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Just waking up Christine, I am calling<br>them everyday, to get to the bottom of<br>this, please bear with me, I will get this<br>done or get an alternate solution | Aug 4, 2016<br>6:37 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | The rent MUST be in now or they start<br>proceedings | Aug 4, 2016<br>6:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you please wire the $ today? | Aug 4, 2016<br>7:10 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | That is the alternate solution.<br>What information do you need in order to<br>make this happen today? | Aug 4, 2016<br>8:18 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Did we move forward? | Aug 4, 2016<br>10:26 AM |

From Christine Dubov (248) 752-6669
To Jaleel Lewis (646) 639-6407

Aug 4, 2016
3:40 PM



From Jaleel Lewis (646) 639-6407
To Christine Dubov (212) 799-0536

Christine I am working on it, please don't despair, and worry too much I will handle this for you, the funds will come in, and we will get this resolved

Aug 5, 2016
9:01 AM

From Christine Dubov (212) 799-0536
To Jaleel Lewis (646) 639-6407

I know. I do believe in you're work that you're doing. It's those northern African communities that have a different understanding of business ethics.

Aug 5, 2016
1:33 PM

From Jaleel Lewis (646) 639-6407
To Christine Dubov (212) 799-0536

Sometimes it's different but they will pay we have insurance on them so they know

Aug 5, 2016
2:00 PM

From Christine Dubov (212) 799-0536
To Jaleel Lewis (646) 639-6407

Good work.
One good thing, I lost that 5 extra pounds !

Aug 5, 2016
2:09 PM

From Christine Dubov (212) 799-0536
To Jaleel Lewis (646) 639-6407

Good morning,Jaleel.
Today?!?!?

Aug 10, 2016
6:58 AM

From Jaleel Lewis (646) 639-6407
To Christine Dubov (212) 799-0536

I going to be calling

Aug 10, 2016
7:33 AM

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ❖ | Aug 10, 2016<br>7:36 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Any news? | Aug 10, 2016<br>10:37 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Plan B<br>Plan B<br>PlanB | Aug 11, 2016<br>8:03 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm working in got an update this morning that we should have a confirmation tomorrow or Monday | Aug 11, 2016<br>8:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | And after the confirmation when will the fun stuff be available? | Aug 11, 2016<br>8:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Funds | Aug 11, 2016<br>8:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Haha | Aug 11, 2016<br>8:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Confirmation today? | Aug 12, 2016<br>9:36 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Updates please | Aug 12, 2016<br>11:38 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I am checking | Aug 12, 2016<br>11:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ❖ thanks. Please let me know how things are proceeding. | Aug 12, 2016<br>11:40 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel.<br>Has the confirmation come in today? | Aug 15, 2016<br>6:22 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will be checking | Aug 15, 2016<br>6:23 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What time? My bank just called me. | Aug 15, 2016<br>6:27 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What is happening? | Aug 16, 2016<br>12:34 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine the funds transfer should be given to me tomorrow. Thursday I spoke to the buyers, all is cleared and going out | Aug 16, 2016<br>2:27 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When can you send a cashier check to my landlord?<br>What is the amount? | Aug 16, 2016<br>2:49 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I know once d the funds arrive in can send the 15K for your landlord | Aug 16, 2016<br>2:51 PM |

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | My landlord needs 10500<br>US need10000 | Aug 16, 2016<br>2:53 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ???? | Aug 17, 2016<br>12:58 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I have a call tomorrow Thursday to get the status | Aug 17, 2016<br>1:00 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Do you know if it's been deposited? | Aug 17, 2016<br>2:00 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Actually I will need 15 k for rent. September is around the corner | Aug 17, 2016<br>3:48 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>What time Roddy are you checking for the starus? | Aug 18, 2016<br>7:00 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Have you heard any updates tet? | Aug 18, 2016<br>12:28 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I'm on the road driving had to travel I will check for the update tomorrow morning | Aug 19, 2016<br>8:38 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need 1000 in my bank account today! You said yesterday that you would check. Did you? | Aug 19, 2016<br>8:51 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes I did, belive if anything I is in you are going to be the first to know, I'm on it every day | Aug 19, 2016<br>8:52 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you please deposit 1000 today as a loan? | Aug 19, 2016<br>9:10 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What is happening | Aug 19, 2016<br>9:15 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm pushing on all sides the large transaction is coming through, just trying to manage until then, I will see what I can do | Aug 19, 2016<br>9:16 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | For today? | Aug 19, 2016<br>9:23 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you deposit 1000 today in my account? | Aug 19, 2016<br>12:01 PM |

| From Christine Dubov (248) 752-6669 *<br>To Jaleel Lewis (646) 639-6407 | Eviction papers | Aug 19, 2016<br>12:28 PM |



| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No that's not eviction papers, they send them to your door delivered by a person, I am going to get funds in next week, my back is issuing the check to m | Aug 19, 2016<br>1:02 PM |

| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | e, I already confirmed I will take some of that cash and get to you | Aug 19, 2016<br>1:02 PM |

| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I can't talk at the moment | Aug 19, 2016<br>1:05 PM |

| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | I don't want to talk<br>I want action | Aug 19, 2016<br>1:06 PM |

| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Doing the best I can, | Aug 19, 2016<br>1:07 PM |

| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel<br>The exact amount that I need for my rent is $17,750- 5 months rent. | Aug 23, 2016<br>6:59 AM |

| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>How's it looking? | Aug 24, 2016<br>9:53 AM |

| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm on standby I was told the wire is being done, | Aug 25, 2016<br>7:49 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Will we know today? | Aug 25, 2016<br>7:52 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm going to check in a few hours | Aug 25, 2016<br>8:12 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok thanks. I am about to throw in the towel and start packing up my apartment | Aug 25, 2016<br>8:14 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Any news? | Aug 25, 2016<br>4:10 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Another week has slipped by. What's up? | Aug 26, 2016<br>9:01 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>is there a plan B in place for my landlord receiving $17,500 in a few days.?<br>I do not want to deal with a lawsuit and losing my apartment. | Aug 26, 2016<br>3:54 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine the customer has not made the payment, we have the plan B in place, I will have the date for funds from that over the weekend, I just want yo | Sep 2, 2016<br>11:57 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | u to know I didn't forget about you | Sep 2, 2016<br>11:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>When will I be able to make my rent payment? | Sep 6, 2016<br>8:46 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I will be back to you by the end of the week the back up is in place just reconfirming that date | Sep 7, 2016<br>12:46 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I'm in a meeting, I will have the payment schedule on Monday, I can give you the date to transfer funds, once I get the schedule, I thought it | Sep 9, 2016<br>10:38 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | would be ready for me today | Sep 9, 2016<br>10:38 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me when you are out of your meeting. | Sep 9, 2016<br>11:54 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call ne | Sep 9, 2016<br>1:53 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Me | Sep 9, 2016<br>1:53 PM |

| | | |
|---|---|---|
| From Christine Dubov (248) 752-6669<br>To Jaleel Lewis (646) 639-6407 |  | Sep 10, 2016<br>1:19 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call | Sep 12, 2016<br>6:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Double checking the projected deposit<br>date......28-29? | Sep 16, 2016<br>7:03 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Just waiting on a copy of the shipping<br>docs, but that date looks to be about<br>right, once I get my copies I will confirm I<br>should have them today or over | Sep 16, 2016<br>7:59 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | the weekend | Sep 16, 2016<br>7:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | That is when I can send rent check? | Sep 16, 2016<br>8:00 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes that should be the case | Sep 16, 2016<br>8:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ ◆ | Sep 16, 2016<br>8:02 AM |

| From Christine Dubov (248) 752-6669 *<br>To Jaleel Lewis (646) 639-6407 | | Sep 18, 2016<br>7:41 PM |
|---|---|---|



| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I have to call the lawyers now. Is it 100% sure that they can receive the rent by the 28th? | Sep 19, 2016<br>8:58 AM |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I haven't received the delivery confirmation yet I am still waiting on it, I am expecting it do be in by the first of the month, I should have the delive | Sep 19, 2016<br>9:00 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | ry confirmation by today or tomorrow | Sep 19, 2016<br>9:00 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | So not 28-9? | Sep 19, 2016<br>9:14 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Is there a waiting period after delivery and sending rent? | Sep 19, 2016<br>9:16 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Please call me | Sep 20, 2016<br>7:14 AM |

| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Since it will be at the end of the month, I will need $21,300 to be caught up with October rent.<br><br>$21,300/6 months | Sep 21, 2016<br>12:24 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Safe travels | Sep 27, 2016<br>9:32 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Has the shipment arrived safely?<br>How's Dubai? | Sep 28, 2016<br>8:59 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Do you have what's app? | Sep 28, 2016<br>12:59 PM |
| From Christine Dubov (248) 752-6669 *<br>To Jaleel Lewis (646) 639-6407 |  | Sep 28, 2016<br>1:02 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | * I will be back on Sunday | Sep 28, 2016<br>1:12 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Great! | Sep 28, 2016<br>1:31 PM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When can I send them a check | Sep 28, 2016<br>1:32 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Successful? | Sep 28, 2016<br>2:55 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please don't keep me in suspence. | Sep 29, 2016<br>3:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Fwd: Christine, someone stopped by your apt earlier this evening and knocked on our door when they weren't able to get you. They were trying to locate you, a | Sep 29, 2016<br>4:27 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Fwd: No name, about 5'-10", tough to visually describe him. He said the bldg had hired him and there's an issue with timely rent payment. He was asking when | Sep 29, 2016<br>4:27 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Fwd: best to visit to connect with you. | Sep 29, 2016<br>4:28 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, I may not have til Sunday. | Sep 29, 2016<br>5:14 AM |

| | | |
|---|---|---|
| From Christine Dubov (248) 752-6669<br>To Jaleel Lewis (646) 639-6407 |  | Sep 30, 2016<br>7:47 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Safe travels, Jaleel.<br>Drinks lots of water!!! | Oct 1, 2016<br>8:36 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me | Oct 4, 2016<br>1:41 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>What's the latest on the wire? | Oct 7, 2016<br>6:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me ,Jaleel | Oct 10, 2016<br>10:26 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I am just waiting on the wire, In<br>a meeting | Oct 11, 2016<br>9:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When????? | Oct 11, 2016<br>9:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Sitting in the courtroom.<br><br>Making double sure that I will be receiving<br>the funds by monday/Tuesday at the<br>latest. | Oct 14, 2016<br>6:49 AM |

| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Also, for 2016 I received 2 payments:<br>January and March.<br>I will need 21,550 certified check for my<br>rent and 18,450 in my account. 8 months<br>x 5000 =40000. I have outstanding bills<br>that must be paid.<br>Thanks | Oct 14, 2016<br>6:53 AM |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will have confirmation of the wire, being<br>sent by Tuesday, the cash should take a<br>few days to appear in the account, after I<br>receive the confirmation | Oct 14, 2016<br>6:54 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Monday is the 17th. You told me that was<br>the date of the large amount. Is this<br>correct? | Oct 14, 2016<br>6:55 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes | Oct 14, 2016<br>6:56 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Oct 14, 2016<br>6:56 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | So then I can be assured 40000 in the next<br>few days? | Oct 14, 2016<br>6:57 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will do the best I can | Oct 14, 2016<br>6:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Also let's set up a time when we can<br>meet. | Oct 14, 2016<br>6:58 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok | Oct 14, 2016<br>6:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What does that mean? I do hope I'm a<br>priority for the distribution of funds. | Oct 14, 2016<br>7:00 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes you are | Oct 14, 2016<br>7:01 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ ◆ | Oct 14, 2016<br>7:01 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What does your schedule look like to<br>meet this month. | Oct 14, 2016<br>7:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | This courtroom is packed!!<br>I'm not the only one in this situation. | Oct 14, 2016<br>7:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I promised the lawyer that the rent would<br>be paid by | Oct 14, 2016<br>10:21 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | No later than October 24th | Oct 14, 2016<br>10:21 AM |

| From/To | Message | Date/Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I also assured him that my November rent would be on time | Oct 14, 2016<br>12:05 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Did you get the confirmation flat the wire is coming on Monday/Tuesday | Oct 14, 2016<br>5:05 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | That the wire is on its way | Oct 14, 2016<br>5:05 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good mixing, Jaleel.<br>Did you receive the wire confirmation? | Oct 15, 2016<br>6:42 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Morning | Oct 15, 2016<br>6:42 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Good morning.<br>It's the 17th. Did the confirmation arrive? | Oct 17, 2016<br>7:34 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No not yet | Oct 17, 2016<br>7:34 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Did the wire come through? | Oct 18, 2016<br>9:51 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I received the wire receipt that means it should hit the accounts in a few days | Oct 18, 2016<br>10:10 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Yay! | Oct 18, 2016<br>10:11 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel<br>What's happening? | Oct 20, 2016<br>8:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel,<br>Did it hit the accounts? | Oct 21, 2016<br>7:24 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Are we all set for today? | Oct 24, 2016<br>9:33 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I should be able to make a deposit to your account in the morning | Oct 24, 2016<br>10:03 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | This morning? | Oct 24, 2016<br>10:03 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | $40 | Oct 24, 2016<br>10:04 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Tomorrow morning | Oct 24, 2016<br>10:04 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | 40 | Oct 24, 2016<br>10:04 AM |

| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | On this one I can do the 21K, on the next draw down I can get you more | Oct 24, 2016<br>10:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I have bills to pay. I need at least 30 | Oct 24, 2016<br>10:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ?? | Oct 24, 2016<br>10:11 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please let me know that I will be receiving 30 | Oct 24, 2016<br>10:27 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel,<br>Today! | Oct 25, 2016<br>7:00 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine you will have the deposit today into your account for sure | Oct 25, 2016<br>9:38 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Yay!!<br>Amount? | Oct 25, 2016<br>9:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Received the deposit. Thanks, Jaleel.<br>I need 5,000 more to settle my bills. | Oct 25, 2016<br>11:12 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks again for coming through! I feel relieved.<br>When is the earliest we can meet? | Oct 27, 2016<br>8:14 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | You are welcome I will get back to you as soon as I can I'm a little swamped right now | Oct 27, 2016<br>8:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok | Oct 27, 2016<br>8:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Wanted to coordinate the next payment.<br>Can you get back to me soon?<br>Thanks | Nov 3, 2016<br>10:42 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Can you please get back to me? Thanks | Nov 4, 2016<br>12:16 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Can you please get back to you?<br>Thanks | Nov 7, 2016<br>10:55 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Me | Nov 7, 2016<br>10:56 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Haven't heard from you in a while. I hope that all is well with you and your family. | Nov 8, 2016<br>7:11 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes Christine all is well just very busy, in asia at the moment I get back next week, my communications, aren't that good over here | Nov 8, 2016<br>7:26 AM |

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Just checking<br>I thought something happened.<br>Avoiding the elections? Smart move | Nov 8, 2016<br>7:28 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Do you have a date for my next deposit?<br>Rent due......again | Nov 8, 2016<br>7:28 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Not yet, but you know I'm working on it | Nov 8, 2016<br>7:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I know.◆ | Nov 8, 2016<br>7:49 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Have the date? | Nov 11, 2016<br>8:25 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Please call | Nov 14, 2016<br>9:11 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please contact me.<br>Thanks | Nov 15, 2016<br>11:34 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Hope all is well.<br>Do you know the date? | Dec 5, 2016<br>1:32 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Do we have a date niw? | Dec 6, 2016<br>12:33 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Almost there christine | Dec 6, 2016<br>12:37 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks! | Dec 6, 2016<br>1:03 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I had to have extensive dental work done that totaled $13,000.<br>My rent for 2 months with penalties is $7,200<br>Also I have outstanding credit card debt $3,000<br><br>TOTAL: $23,200<br><br>Give me some good news, please! | Dec 9, 2016<br>8:45 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning Jaleel,<br>Can you please let me know our time frame?<br>Thanks | Dec 12, 2016<br>8:20 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine in a meeting, I will have a payment in shortly, I should have the exact date in a day or so, | Dec 12, 2016<br>8:20 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Dec 12, 2016<br>8:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Have the date? | Dec 15, 2016<br>8:09 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Please let me know what's happening.<br>Thanks | Dec 16, 2016<br>10:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | A date before the holidays I'm hoping | Dec 16, 2016<br>11:48 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel<br>Please let me know what's happening. | Dec 21, 2016<br>7:40 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Just waiting on the next payment already<br>submitted the invoice, and we already<br>made the delivery, it should be any<br>moment now | Dec 21, 2016<br>7:49 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ ◆ ◆ | Dec 21, 2016<br>7:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel<br>Has the moment arrived?<br>Happy new year! | Dec 30, 2016<br>2:04 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I went to my father's for the<br>holidays in will call you when I get back<br>on Wednesday | Jan 2, 2017<br>7:43 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What's happening with the deposit? | Jan 2, 2017<br>7:43 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Waiting on the payment, it's on its way | Jan 2, 2017<br>7:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok<br>Excited to pay my rent (3) etc.<br>Wishing you a very healthy and<br>prosperous new year! | Jan 2, 2017<br>7:47 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Have you returned from your vacation?<br>Hope you had a wonderful time.<br>Has the deposit been sent? | Jan 4, 2017<br>12:58 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Have you returned? | Jan 5, 2017<br>9:54 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ?? | Jan 9, 2017<br>1:00 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine in a meeting I will get a check to<br>you between today or tomorrow | Jan 10, 2017<br>8:18 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks<br>Amount? | Jan 10, 2017<br>8:19 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Received the deposit<br>Thank you, Jaleel.<br>Please call me. | Jan 11, 2017<br>10:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Please call me<br>Thanks | Jan 12, 2017<br>8:29 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I'm traveling I will call you next<br>week when I get back | Jan 12, 2017<br>8:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I can't cover rent | Jan 12, 2017<br>8:30 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok we have another payment coming in<br>we can figure it out once I'm back | Jan 12, 2017<br>8:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks<br>Don't want to see that judge again haha | Jan 12, 2017<br>8:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Also let's set up a time for February<br>meeting | Jan 12, 2017<br>8:32 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I don't either! Lol | Jan 12, 2017<br>8:32 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok | Jan 12, 2017<br>8:32 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I know you ALWAYS come through. | Jan 12, 2017<br>8:33 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Thanks for the faith | Jan 12, 2017<br>8:34 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Me and your mom | Jan 12, 2017<br>8:35 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call | Jan 20, 2017<br>11:46 AM |

**From Christine Dubov (248) 752-6669** •
**To Jaleel Lewis (646) 639-6407**

Jan 20, 2017
11:47 AM



**From Jaleel Lewis (646) 639-6407**
**To Christine Dubov (212) 799-0536**

• Christine I will call you on Monday

Jan 20, 2017
2:18 PM

**From Christine Dubov (212) 799-0536** •
**To Jaleel Lewis (646) 639-6407**

I need to send money by monday

Jan 20, 2017
2:20 PM

**From Christine Dubov (212) 799-0536** •
**To Jaleel Lewis (646) 639-6407**

will this be possible?

Jan 20, 2017
2:21 PM

**From Christine Dubov (212) 799-0536** •
**To Jaleel Lewis (646) 639-6407**

Good morning, Jaleel
I must send rent today.
How much can you deposit now?
I am NOT going down to the courts again.

Jan 23, 2017
7:13 AM

**From Jaleel Lewis (646) 639-6407**
**To Christine Dubov (212) 799-0536**

• What is the amount you owe?

Jan 23, 2017
7:18 AM

**From Christine Dubov (212) 799-0536** •
**To Jaleel Lewis (646) 639-6407**

7,200

Jan 23, 2017
7:22 AM

**From Christine Dubov (212) 799-0536** •
**To Jaleel Lewis (646) 639-6407**

Can you please contact me, Jaleel?

Jan 23, 2017
8:59 AM

| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will call you as soon as I can | Jan 23, 2017<br>9:00 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What time can you make a deposit? | Jan 23, 2017<br>9:01 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I don't know yet working on it | Jan 23, 2017<br>9:01 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ ◆ | Jan 23, 2017<br>9:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Success? | Jan 23, 2017<br>12:28 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call | Jan 23, 2017<br>2:01 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I just consulted with a lawyer.<br>She said if I only pay two months rent I will still be evicted.<br>Is he said I need to pay them four more months in advance.<br>February, which is due on a week and 3 months more. | Jan 23, 2017<br>7:19 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | $7,200 -Dec., Jan.<br>14,200- Feb, March,<br>       April<br>22,400 | Jan 23, 2017<br>7:21 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | She said that my things will be thrown out on the street on the 26th.<br>I have no legal recourse | Jan 23, 2017<br>7:23 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | 14,200 is four month<br>Feb- May<br>So three months security deposit | Jan 23, 2017<br>7:25 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | $22,400 total | Jan 23, 2017<br>7:25 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | If you are awake, please call me | Jan 23, 2017<br>7:27 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | In court right now and about to see the judge<br>He is going to decide today.<br>How much can I pay and what date<br>That's what he's asking the people before me. | Jan 24, 2017<br>11:36 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Right now I owe 7,200<br>Then feb,3550 | Jan 24, 2017<br>11:37 AM |

| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | Tell him you can pay it all in 30 days | Jan 24, 2017 11:38 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | The good news is that my business is picking up | Jan 24, 2017 11:38 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Feb 24? | Jan 24, 2017 11:39 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | March 1st | Jan 24, 2017 12:04 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | And March will also be covered? | Jan 24, 2017 12:27 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | He's probably going to ask when I can pay Dec rent | Jan 24, 2017 12:28 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | On their records I'm in arrears for Dec | Jan 24, 2017 12:28 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | So I would need 3600 for Dec very soon | Jan 24, 2017 12:29 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | He will not accept March 1 | Jan 24, 2017 12:30 PM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | Ok | Jan 24, 2017 12:49 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | A few days? | Jan 24, 2017 1:00 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Need an exact date Up soon | Jan 24, 2017 1:00 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | ?? | Jan 24, 2017 1:14 PM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | By the end of next week | Jan 24, 2017 1:15 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Jan31 | Jan 24, 2017 1:16 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | They will receive it by then? | Jan 24, 2017 1:16 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Thank you Jaleel | Jan 24, 2017 1:16 PM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | February 3 | Jan 24, 2017 1:16 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Ok | Jan 24, 2017 1:17 PM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you | Jan 24, 2017<br>1:18 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When can we meet in February? | Jan 24, 2017<br>1:18 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I just sent you a voice message. | Jan 31, 2017<br>8:15 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | My court date is February 2.<br>I need to have checks to give them | Jan 31, 2017<br>1:18 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | What is the first amount that you need to<br>give them | Jan 31, 2017<br>1:27 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | 10,750 | Jan 31, 2017<br>1:30 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Dec and Jan<br>3600x2<br>Feb 3550 | Jan 31, 2017<br>1:30 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | If I don't have Feb rent to give them<br>I will not be in a good position to stay | Jan 31, 2017<br>1:31 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Is this doable | Jan 31, 2017<br>1:59 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaled,<br>What's the good news? | Feb 1, 2017<br>7:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me | Feb 1, 2017<br>11:06 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Tied up in will call you as soon as I can | Feb 1, 2017<br>11:08 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Feb 1, 2017<br>11:09 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ??? | Feb 1, 2017<br>12:00 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call | Feb 1, 2017<br>12:31 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I'm in the hospital my wife had<br>to have surgery today, I will call you as<br>soon as I can, don't worry I will get to you | Feb 1, 2017<br>1:05 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'm sending her Healing energy.<br>What is her name?<br>Major surgery? | Feb 1, 2017<br>1:06 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | It's not major, but she had to go under for<br>about an hour or so | Feb 1, 2017<br>1:09 PM |