| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Name | Feb 1, 2017<br>1:10 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Just sent her Healing energy. She will be<br>fine. Just needs to rest. ◆ | Feb 1, 2017<br>1:16 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel<br>Hope your wife is recovering.<br>Please let me know what's happening.<br>Going to the court now | Feb 2, 2017<br>6:13 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I can manage to get you 5K | Feb 2, 2017<br>6:27 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When | Feb 2, 2017<br>6:28 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | By Monday | Feb 2, 2017<br>6:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you put it in bank now | Feb 2, 2017<br>6:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | To use or do I have to wait | Feb 2, 2017<br>6:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can I make a cashiers check on Monday | Feb 2, 2017<br>6:30 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need to know | Feb 2, 2017<br>6:32 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'll put it in on Monday then it should clear<br>the next morning for you to give a<br>cashiers check | Feb 2, 2017<br>6:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you<br>When can I have the other 10? | Feb 2, 2017<br>6:42 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | And how is your wife? | Feb 2, 2017<br>6:46 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | We need to meet. What is your schedule? | Feb 2, 2017<br>7:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>An update from today in court.<br>The lawyer would not accept my check<br>because the landlord wants me evicted.<br>The judge over ruled him.<br>I must be on time from now on. | Feb 2, 2017<br>10:54 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Ok | Feb 2, 2017<br>11:00 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Monday for sure? | Feb 2, 2017<br>11:01 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel.<br>At the court yesterday I gave them 2 -<br>$3,600 certified checks. I had to do a cash<br>advance on my credit card for $3,600<br>@27%. I need $10,000 Monday so I don't<br>incurred those interested charges.<br>When/ where are we meeting?<br>Hope your wife has fully recovered. | Feb 3, 2017<br>7:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>What time will the deposit be made<br>today? $10, | Feb 6, 2017<br>8:10 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Can you please give me an update?<br>Thanks | Feb 6, 2017<br>12:03 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working right now Christine, I will get it to<br>you | Feb 6, 2017<br>12:11 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks so much, Jaleel! | Feb 6, 2017<br>12:18 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you for the deposit ,Jaleel.<br>What day are you available to meet? | Feb 8, 2017<br>6:35 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>When can you meet with me to resolve<br>taxes -four years- and our contract?<br>Where is a good meeting place? | Feb 9, 2017<br>9:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Happy Valentines Day!<br>Please contact me , Jaleel. | Feb 14, 2017<br>6:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I'm hoping everything is fine with you and<br>your wife.<br>I haven't heard from you in a while | Feb 15, 2017<br>9:43 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes everything is fine just traveling, on the<br>road | Feb 15, 2017<br>10:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good to hear.<br>Sending you some lucky energy!<br>Have a date when we can get together<br>this month? | Feb 15, 2017<br>10:08 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me asap | Feb 20, 2017<br>12:13 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me | Feb 21, 2017<br>6:48 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will call you as soon as I can Christine | Feb 21, 2017<br>6:55 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today? | Feb 21, 2017<br>6:56 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will try I'm on the road in rural<br>Pennsylvania, no good signal | Feb 21, 2017<br>6:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok, thanks, Jaleel | Feb 21, 2017<br>6:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Call me please ASAP | Feb 22, 2017<br>8:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me | Feb 22, 2017<br>2:58 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I will call you tomorrow when I<br>get back, | Feb 23, 2017<br>6:08 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel.<br>Safe travels. | Feb 23, 2017<br>6:08 AM |
| From Christine Dubov (248) 752-6669<br>To Jaleel Lewis (646) 639-6407 |  | Feb 23, 2017<br>8:55 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Welcome back.<br>I have a few early appointments. Can you<br>please call me after 1pm? | Feb 24, 2017<br>5:56 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Can you please contact me? | Feb 24, 2017<br>10:19 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Have you returned? | Feb 24, 2017<br>11:19 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine still on the road, heading back | Feb 24, 2017<br>3:07 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Long week.<br>Thanks for getting to me. | Feb 24, 2017<br>3:15 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel.<br>Please get back with me today. | Feb 27, 2017<br>7:05 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I had to fly out last minute to<br>meet with a supplier, I'm arranging for<br>another shipment to go out, | Feb 27, 2017<br>7:27 AM |

| From / To | Message | Date / Time |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Please send me a text of what you currently need so I can make the arrangement | Feb 27, 2017<br>7:27 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Sorry just really busy right now with suppliers, and buyers | Feb 27, 2017<br>7:28 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok, I'll send you a tally this morning. Thanks | Feb 27, 2017<br>7:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | 3,600. March Rent +<br>       Penalty from Oct.<br>2,000. Lawyer fees<br>10,000 major dental work<br>       Hi interest rate<br>3,000. Borrowed from<br>       Credit card for<br>       Court on 2/2<br>       27% interest rate<br><br>$18,600 Total | Feb 27, 2017<br>9:00 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Are you available this week to meet? I need paper work for 4 years of taxes. | Feb 27, 2017<br>9:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | And thank you, Jaleel. I know your work is overwhelming. | Feb 27, 2017<br>10:33 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning ,Jaleel<br>In the courtroom.<br>Did you receive my tally yesterday.? | Feb 28, 2017<br>6:53 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | The judge wants to know when I can pay the legal fees | Feb 28, 2017<br>7:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ???????? | Feb 28, 2017<br>8:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | You must be traveling | Feb 28, 2017<br>8:33 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I negotiated a deal with the lawyer, $500 by March 15 the and monthly payments after.<br>But then I found out afterwards that this judgment is going on my Credit report unless I pay the whole charge now.<br>I DO NOT want to tarnish my credit report. | Feb 28, 2017<br>10:47 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please contact me as soon as possible | Feb 28, 2017<br>12:55 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel<br>Please call | Mar 1, 2017<br>6:27 AM |

| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | * Still put of the country Christine I will call<br>you as soon as I can ,very jet lag | Mar 1, 2017<br>6:29 AM |
|---|---|---|
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Can you please make a $20,000 deposit<br>as soon as possible?<br>Where are you ? | Mar 1, 2017<br>8:10 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | I have an appointment with a lawyer on<br>Monday to see if I can get the bad credit<br>rating off of my records. | Mar 1, 2017<br>12:23 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Welcome back.<br>Can you please get in touch with me<br>today?<br>Thanks | Mar 8, 2017<br>2:28 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Please contact me today. | Mar 9, 2017<br>7:59 AM |

From Christine Dubov (248) 752-6669
To Jaleel Lewis (646) 639-6407

Mar 10, 2017
4:31 AM



Good morning, Jaleel.
Money is being wasted on huge interest charges
$136.44 on a $261 payment. Please call me . My rent is past due and also other bills.

From Jaleel Lewis (646) 639-6407
To Christine Dubov (212) 799-0536

Christine I will call you as soon as i can at the dentist for wisdom teeth

Mar 10, 2017
4:38 AM

From Christine Dubov (212) 799-0536
To Jaleel Lewis (646) 639-6407

Thanks

Mar 10, 2017
4:39 AM

From Christine Dubov (212) 799-0536
To Jaleel Lewis (646) 639-6407

Please call

Mar 10, 2017
10:44 AM

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I have no idea why you are ignoring my calls.<br>My health is starting to suffer over your treatment of my situation.<br>Debtors are at my door and high interest rates are strangling me.<br>I said that I trusted you 100% Did I misplaced my trust? | Mar 10, 2017<br>1:51 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No I can't talk I had two wisdom teeth extracted today, I won't let you down don't worry, just need to rest a littl | Mar 10, 2017<br>4:25 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'm relieve. Thank you. | Mar 10, 2017<br>4:26 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel,<br>Hope you well rested.<br>Let's resolve things today. | Mar 13, 2017<br>6:01 AM |
| From Christine Dubov (248) 752-6669<br>To Jaleel Lewis (646) 639-6407 | <br>I had to pay 500 for court fees . I still owe 1500 for the lawyers.<br>I need a deposit 20000 today. Your timing has destroyed me financially. And I am now being uprooted from my apartment. | Mar 14, 2017<br>8:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call | Mar 15, 2017<br>9:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Call me please | Mar 15, 2017<br>1:20 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please accept my apology.<br>I am feeling the same way I did after my husband passed away and I had to move I'm not feeling very strong right now. I'm sorry that I spoke to you so harshly. | Mar 15, 2017<br>2:06 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | It's ok I understand, I want you to know that I'm not going to abandon you, I will do everything I can to help you, we are on track now just hang in there | Mar 15, 2017<br>2:18 PM |

| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok, thank you. | Mar 15, 2017<br>2:18 PM |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel, wherever you are.<br>Did you get a chance to see my email<br>about what is needed in order to get my<br>taxes done? Also,<br>when are we meeting?<br>When can I expect a deposit?<br>How is everything on your end? All good? | Apr 4, 2017<br>6:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | HI Jaleel,<br>Please get back to me as soon as you are<br>able. Thanks | Apr 5, 2017<br>10:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Need to connect.<br>Hope all is well. | Apr 6, 2017<br>6:50 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes all is well just on the road, give me<br>about a week and I will get back to you | Apr 6, 2017<br>7:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok, where are you traveling? I need 10.<br>Can you deposit it before next week?<br>Let's meet next week.<br>Did you look at the email from my<br>accountant? | Apr 6, 2017<br>7:38 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm in the middle east, I can't make any<br>deposits right now, waiting on the next<br>payment to come in | Apr 6, 2017<br>7:43 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Eta? | Apr 6, 2017<br>7:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Back from the middle east?<br>We need to meet now. When are you<br>available? | Apr 11, 2017<br>6:20 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, not back yet, I will call you as I<br>am back in town | Apr 12, 2017<br>6:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | This week? | Apr 12, 2017<br>6:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Payment arrive? | Apr 12, 2017<br>6:21 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I was hoping to get all of my taxes done.<br>When are you returning? | Apr 14, 2017<br>7:09 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please contact me! | Apr 17, 2017<br>10:11 AM |

| From/To | Message | Date/Time |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I'm still on the road, I will call you once I'm back, I don't expect to get back to NY until Sunday | Apr 18, 2017<br>6:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need a deposit NOW | Apr 18, 2017<br>6:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Call me | Apr 18, 2017<br>6:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need a K1 | Apr 18, 2017<br>6:52 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need my taxes done | Apr 18, 2017<br>6:52 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I can not move in two weeks without funds | Apr 18, 2017<br>6:52 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | You assured me that I would have paperwork by February | Apr 18, 2017<br>6:53 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I'm doing the best I can, you know I won't leave you hanging, I won't let you down | Apr 18, 2017<br>7:00 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, I know in my heart that you are gold but I'm sure you can understand that I'm in a precarious position and hyperventilating right now. | Apr 18, 2017<br>7:04 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I hope that you are safe from all of your international travels.<br>Please contact me.<br>Thanks | Apr 25, 2017<br>6:33 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel<br>Please contact me.<br>I cannot move without funds!!!! | Apr 25, 2017<br>11:05 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm still out of town, I will be back Sunday night , we will talk on Monday to go over the strategy | Apr 25, 2017<br>11:10 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'm moving from my apartment on Monday!!!!<br>I must have funds to move | Apr 25, 2017<br>11:12 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Call me please | Apr 25, 2017<br>11:12 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I saw your text I will try to figure something out before I get back I will contact you on Friday | Apr 25, 2017<br>1:39 PM |

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you | Apr 25, 2017<br>1:40 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ..please contact me tomorrow. I cannot<br>wait for Friday | Apr 25, 2017<br>1:42 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I have to figure something out first see<br>what payments are in, that's the best I<br>can do right now | Apr 25, 2017<br>1:43 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I still need to speak with you before friday | Apr 25, 2017<br>1:45 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Welcome home<br>Don't want to disturb you on the weekend,<br>but I didn't hear from you yesterday<br>Can I expect my deposit on Monday?<br>Moving day?<br>Please call<br>Thanks | Apr 29, 2017<br>11:01 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Not back yet my flights got screwed up<br>missed my connection, i will be in late<br>Sunday night | Apr 29, 2017<br>11:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Oh no!!!<br>Did you have a chance to<br>look at the financials? | Apr 29, 2017<br>11:22 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Please call when you can.<br>i really need a deposit !!! | May 1, 2017<br>12:39 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Please contact me<br>Thank you. | May 2, 2017<br>1:05 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine i flew out last minute again i will<br>get a deposit for you on Saturday | May 3, 2017<br>8:38 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you!!!<br>$? | May 3, 2017<br>8:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | 10 | May 3, 2017<br>8:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Just making sure that I can expect a<br>deposit tomorrow. | May 5, 2017<br>1:09 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Have you put in the deposit yet?<br>It hasn't registered in account yet. | May 6, 2017<br>3:43 PM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Your promise of a Saturday deposit did not come through.<br>You have left me hanging and let me down.<br>The ramifications of being penniless is not only destroying me, it is devastating my children . | May 7, 2017<br>7:21 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I got back late, that's all it will be in on Monday | May 7, 2017<br>8:37 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>When can I truthfully expect a deposit?<br>As you can tell by my last message, the stress that I am under is insurmountable. | May 8, 2017<br>11:35 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I made the deposit | May 8, 2017<br>11:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you, Jaleel. | May 8, 2017<br>12:11 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please forward your accountant's phone number so I can connect him with my accountant. Thank you. | May 8, 2017<br>12:14 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Can you please give you're accountants phone number or email?<br>Thanks<br>Also when is it convenient to for you to talk about our situation? | May 10, 2017<br>8:42 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm out of the country again, I get back on Monday, I will reach out to you when I get back | May 10, 2017<br>8:45 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok,<br>Where are you | May 10, 2017<br>8:46 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | London | May 10, 2017<br>8:47 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Do you visit hospitals to get accounts? | May 10, 2017<br>8:49 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | No this is for financing so we can increase our sales | May 10, 2017<br>8:54 AM |

| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Can you please forward your accountant's contact information so I can get my taxes done?<br>Thanks.<br>Also when are you available to speak with me ? | May 15, 2017<br>1:27 PM |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel<br>Back from your travels?<br>I need that info to move forward. | May 18, 2017<br>2:11 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please forward your accountant information.<br>Thanks | May 19, 2017<br>5:53 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>My accountant can not finish my taxes until he had spoken with your accountant.<br>Please forward his info.<br>Thanks<br>When is the earliest that you can speak to me?<br>Also I will need a deposit in the next week.<br>Thanks | May 22, 2017<br>3:41 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Happy Memorial weekend! Hope you are enjoying the festivities.<br>My expenses for moving need to be paid now.<br>Can I expect a deposit tomorrow?<br>What's the time line for closing our contract? | May 29, 2017<br>1:34 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>How have you been? I hope you and your wife are enjoying the summer.<br>I haven't heard from you so I expect that no news is good news!<br>I'm letting you know that it's that time again.... bills are needing to be paid.<br>How does this week look for a deposit?<br>Thanks so much. | Jun 10, 2017<br>7:42 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>How is it looking for a deposit? | Jun 13, 2017<br>6:16 AM |
| From +39 6466396407<br>To Christine Dubov (212) 799-0536<br>   Jaleel Lewis (646) 639-6407 | Is this Christine ? | Jun 13, 2017<br>6:35 AM |

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407<br>+39 6466396407 | [Draft] Yes | Jun 13, 2017<br>7:15 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I just goit back in town give me a few days and I'll get a deposit tonyou | Jun 27, 2017<br>10:47 AM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Tomorrow?<br>Thanks<br>Did the loan come through ? | Jun 27, 2017<br>10:48 AM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Hope you're well.<br>Deposit today?? Holiday weekend is upon us.<br>What's our loan status?<br>Thanks,Jaleel | Jun 29, 2017<br>8:58 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will get a deposit to you between today and tomorrow, the loan is almost done | Jun 29, 2017<br>9:01 AM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Thank you, Jaleel!!! | Jun 29, 2017<br>9:01 AM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Deposit today!!!!<br>Thanks,Jaleel. ◆ | Jun 30, 2017<br>8:04 AM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Need that deposit today, Jaleel!!!<br>Thanks so much | Jun 30, 2017<br>1:30 PM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Deposit today?<br>Thanks so much.<br>Happy 4th | Jul 3, 2017<br>8:27 AM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel<br>Can I expect my deposit today? | Jul 5, 2017<br>9:10 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes | Jul 5, 2017<br>10:00 AM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Thank you!! | Jul 5, 2017<br>10:08 AM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Coming through? | Jul 5, 2017<br>2:22 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I made the deposit | Jul 5, 2017<br>2:23 PM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Thank you Jaleel.<br>All is well with you? | Jul 5, 2017<br>2:24 PM |
| From Christine Dubov (212) 799-0536 •<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Any movement on the loan? Taxes?<br>Thanks! | Jul 14, 2017<br>1:36 PM |

| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel<br>I need a deposit today<br>Thank you | Sep 11, 2017<br>12:14 PM |
| --- | --- | --- |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Can I please have my deposit today? | Sep 11, 2017<br>4:53 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Deposit today? Please contact me. | Sep 12, 2017<br>7:28 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine just waiting for the payment to<br>arrive, it's on its way should have it in this<br>week | Sep 12, 2017<br>7:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What day | Sep 12, 2017<br>7:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Happy birthday to your Mom | Sep 12, 2017<br>7:30 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | How does it look for a deposit today? | Sep 13, 2017<br>11:23 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Did you receive the payment today? | Sep 14, 2017<br>11:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | My last deposit was July 5th, over 2<br>months ago.<br>When is your loan going through?<br>Is my deposit coming today? | Sep 15, 2017<br>11:59 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working on it Christine, the payment went<br>out to me , I should have it in a few days | Sep 15, 2017<br>12:19 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks Jaleel | Sep 15, 2017<br>12:28 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I cannot use my credit cards | Sep 18, 2017<br>11:00 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | The payment should be in any moment, I<br>received an email | Sep 18, 2017<br>11:01 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok | Sep 18, 2017<br>11:01 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What's the loan status? | Sep 18, 2017<br>11:02 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Almost finished wrapping up in the next 3<br>weeks | Sep 18, 2017<br>11:41 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Wonderful ◆ | Sep 18, 2017<br>12:52 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Deposit today? | Sep 19, 2017<br>12:25 PM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Are you making a deposit today? | Sep 22, 2017<br>1:51 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | It has been 4 days since you received the<br>email | Sep 22, 2017<br>1:52 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I must pay my outstanding bills today or I<br>will lose my credit cards | Sep 22, 2017<br>1:52 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm working on it Christine, I'll get it done,<br>just waiting on the payment to hit sorry<br>for the hold up | Sep 22, 2017<br>1:54 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ETA? | Sep 22, 2017<br>1:56 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel<br>Hope you had a good weekend.<br>I'm looking forward to paying my bills<br>today. | Sep 25, 2017<br>7:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please let me know what's happening | Sep 25, 2017<br>10:21 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm still waiting Christine, It's coming<br>please hang in there | Sep 25, 2017<br>10:43 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'm ready to hang myself | Sep 25, 2017<br>11:37 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | A majority of the money that b I receive<br>will be spent on late penalties. This has<br>been going on for a very long time. | Sep 25, 2017<br>11:42 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me | Sep 25, 2017<br>11:42 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Today,? | Sep 26, 2017<br>10:43 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning Jaleel,<br>How is it looking for a deposit today? | Sep 27, 2017<br>7:47 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Are you sending get my deposit today? | Sep 28, 2017<br>9:03 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What's happening, Jaleel?<br>Please respond. | Sep 28, 2017<br>11:25 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I'm working on IT, I believe it will<br>hit by tomorrow | Sep 28, 2017<br>11:28 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | How much is the deposit for? | Sep 28, 2017<br>11:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Tomorrow? | Sep 28, 2017<br>2:44 PM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Deposit today? | Sep 29, 2017<br>8:44 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Nothing yet | Sep 29, 2017<br>9:12 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | But you received the confirmation last<br>week | Sep 29, 2017<br>9:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please call me Jaleel | Oct 2, 2017<br>8:46 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What's happenind? | Oct 2, 2017<br>2:00 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel Please respond | Oct 2, 2017<br>4:21 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please contact me Jaleel | Oct 3, 2017<br>9:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Is everything okay with you??<br>I'm worried | Oct 3, 2017<br>4:38 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Everything is ok, just been busy with all of<br>the work on the road, my wife suffered a<br>miscarriage, so I have been occupied<br>with her very emotional, but | Oct 3, 2017<br>4:42 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm doing better now | Oct 3, 2017<br>4:42 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ohhhh I'm so sorry. How many months<br>was she?<br>I will send her Reiki if you like. | Oct 3, 2017<br>4:45 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | 4 months | Oct 3, 2017<br>4:46 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I'm sorry for your loss.<br>I'm sending both of you Healing energy<br>right now. | Oct 3, 2017<br>4:46 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Thanks so much | Oct 3, 2017<br>4:47 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Sending Reiki to both you and you wife. | Oct 4, 2017<br>9:20 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Hope you and your wife are doing well.<br>Any luck with the deposit today? | Oct 6, 2017<br>7:15 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'll be able to do it on Monday | Oct 6, 2017<br>11:11 AM |

| From / To | Message | Date / Time |
| --- | --- | --- |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Thanks! | Oct 6, 2017 <br> 11:11 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Hi Jaleel, <br> Hope you're doing well. <br> Will the deposit hit today? | Oct 9, 2017 <br> 9:27 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Jaleel, <br> I can't manage another moment. Please <br> MN Akers the deposit | Oct 9, 2017 <br> 5:13 PM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Today? | Oct 10, 2017 <br> 8:57 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Jaleel, <br> Are you making my deposit today? | Oct 10, 2017 <br> 11:28 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Jaleel, <br> Will I see the deposit today? | Oct 11, 2017 <br> 7:09 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Please respond | Oct 11, 2017 <br> 7:09 AM |
| From Jaleel Lewis (646) 639-6407 <br> To Christine Dubov (212) 799-0536 | I will get the deposit in tomorrow christine | Oct 11, 2017 <br> 7:10 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Thank you | Oct 11, 2017 <br> 7:10 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Hi Jaleel, <br> What time today can I expect the deposit? | Oct 12, 2017 <br> 8:01 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Jaleel, <br> What time today ? | Oct 12, 2017 <br> 9:48 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Please respond | Oct 12, 2017 <br> 9:50 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Jaleel, <br> I need the deposit today | Oct 12, 2017 <br> 10:35 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Hi Jaleel, <br> What's the status | Oct 12, 2017 <br> 3:14 PM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Jaleel, <br> I'm expecting my deposit now | Oct 13, 2017 <br> 6:37 AM |
| From Jaleel Lewis (646) 639-6407 <br> To Christine Dubov (212) 799-0536 | I put it in yesterday | Oct 13, 2017 <br> 6:37 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Thank you. <br> Can we set up a time today to talk? | Oct 13, 2017 <br> 6:44 AM |
| From Christine Dubov (212) 799-0536 <br> To Jaleel Lewis (646) 639-6407 | Are you in town this week? I would like to <br> meet you. | Oct 16, 2017 <br> 10:21 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I haven't heard from you in a while.<br>What's the status of the loan?<br>Are you available to meet early next week in Manhattan?<br>Hope all is good with you. | Oct 20, 2017<br>1:12 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Can you please let me know when I can expect my loan. | Oct 23, 2017<br>12:06 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | It's in attorney review right now I will get back to you by the end of the week | Oct 23, 2017<br>12:10 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks<br>Can you please tell me the exact amount. | Oct 23, 2017<br>12:15 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>How are you?<br>Can you please give me an update on my finances? | Oct 27, 2017<br>8:06 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning Jaleel,<br>Can you please touch base with me about my loan?<br>Thanks | Oct 30, 2017<br>7:34 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>What's happening with the loan process, | Oct 31, 2017<br>10:02 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | They are finishing the attorney review, the attorney was out this week I will hear something by next week | Oct 31, 2017<br>12:10 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks, Jaleel.<br>Happy Halloween | Oct 31, 2017<br>12:19 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>If you're not traveling, I think it's important that we meet | Nov 3, 2017<br>9:09 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning Jaleel,<br>Can we meet this week.<br>What is your schedule? | Nov 6, 2017<br>7:02 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel<br>Can you please contact me? | Nov 7, 2017<br>8:55 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>What's happening with the loan? | Nov 7, 2017<br>10:35 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will have an update for you later in the week | Nov 7, 2017<br>11:07 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks | Nov 7, 2017<br>11:09 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Any updates today, Jaleel? My financial situation is immobilizing me. | Nov 8, 2017<br>6:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Can you call me this morning so we can discuss everything?<br>Loan amount, documents for taxes, etc.<br>Or better yet, can we meet somewhere today or tomorrow? | Nov 9, 2017<br>6:04 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please communicate with me | Nov 10, 2017<br>8:50 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I'm traveling everything is ok, I will have clarity on the loan by Tuesday, it looks good | Nov 10, 2017<br>9:07 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What is the amount? You gave me no paperwork in all of these years.<br>Also I need all everything for taxes. | Nov 10, 2017<br>9:10 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Looking forward to hearing from you tomorrow. | Nov 13, 2017<br>12:35 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Have you been in communication with the lawyers today? | Nov 14, 2017<br>8:19 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Please let me know that the lawyers approved the loan. | Nov 15, 2017<br>7:38 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Since we are down to rhe wire, I would love some details of our progress.<br>Thanks | Nov 15, 2017<br>10:15 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please contact me and give me an update. | Nov 16, 2017<br>5:38 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I'm working on things now I will call you as soon as I can | Nov 16, 2017<br>5:39 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Are things progressing as planned? | Nov 16, 2017<br>5:40 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>What did the lawyers conclude?<br>I have bills to pay before the end of the month. Please give me an update. | Nov 17, 2017<br>7:19 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I have mentioned to you that I do not have a home since May. And I cannot secure a home because of my present financial situation. Being homeless at almost 70 is devastating and depressing to say the least. And my mental and physical health is spiraling down.<br>If it takes more than a week to the full loan approved then I am requesting a deposit now.<br>Bills, bills, bills | Nov 18, 2017<br>6:56 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I need a deposit today.<br>I cannot hold off any longer.<br>What is the time frame for the loan? | Nov 20, 2017<br>7:13 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I need a deposit<br>Please communicate with me | Nov 21, 2017<br>2:09 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I'm working on getting another payment, I'll let you know shortly, my wife had to have a Medical procedure today, so I haven't been availble | Nov 21, 2017<br>4:40 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | I hope your wife recovers quickly.<br>Thank you, Jaleel. | Nov 21, 2017<br>6:25 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Is the deposit on its way?<br>Loan status?<br>Is your wife healing? | Nov 27, 2017<br>4:22 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Is the deposit coming today? | Nov 28, 2017<br>10:08 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Deposit/ loan/deposit/ loan/deposit/ loan.....today | Nov 29, 2017<br>11:48 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm working onnit Christine the payment was being processes should be in the next few days | Nov 29, 2017<br>12:23 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Thanks<br>This week?<br>What's loan status? | Nov 29, 2017<br>12:24 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Is the deposit on its way? | Nov 30, 2017<br>9:24 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | What is the status of the loan? | Nov 30, 2017<br>9:25 AM |

| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning Jaleel<br>Deposit today? | Dec 1, 2017<br>7:46 AM |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Is the deposit coming today? | Dec 1, 2017<br>3:15 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Can you please communicate with me<br>about the status of my deposit and loan. | Dec 2, 2017<br>8:50 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine, I will have an update on<br>Monday | Dec 2, 2017<br>8:57 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | For both deposit and loan? | Dec 2, 2017<br>8:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>It's Monday!!! | Dec 4, 2017<br>9:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Deposit today? | Dec 5, 2017<br>2:07 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Please communicate with me. I need the<br>deposit/loan<br>Please | Dec 6, 2017<br>2:08 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I need you to come through for me. | Dec 7, 2017<br>9:30 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working on it | Dec 7, 2017<br>11:24 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thanks | Dec 7, 2017<br>11:24 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | When can I expect it | Dec 7, 2017<br>11:24 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need you to come through now | Dec 8, 2017<br>9:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need you to come through now | Dec 8, 2017<br>9:59 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need you to come through now | Dec 8, 2017<br>9:59 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine hang in there in a meeting I will<br>get something done, please bear with me,<br>thanks | Dec 8, 2017<br>12:01 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel<br>Deposit/loan today? | Dec 11, 2017<br>10:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please contact me. | Dec 12, 2017<br>9:12 AM |

| | | |
|---|---|---|
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | " Christine, I am traveling I have the loan approval if all goes well I hope to have a large deposit for you by end of this month first of January | Dec 12, 2017<br>9:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need something In the interim . | Dec 12, 2017<br>9:14 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you make a deposit today please | Dec 12, 2017<br>9:16 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>As I mentioned to you before, I have no permanent home. I need a deposit now. I cannot wait! | Dec 13, 2017<br>5:03 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I need a deposit today please | Dec 14, 2017<br>12:29 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I need a deposit today. | Dec 15, 2017<br>9:09 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please come through today. | Dec 18, 2017<br>9:33 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please come through today | Dec 19, 2017<br>7:50 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need a deposit now | Dec 19, 2017<br>7:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Don't let me down | Dec 19, 2017<br>7:52 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>As you probably know I have been very afraid about my current living conditions, financially unable to buy gifts,first my live ones for the holidays, physical health, etc.<br>But I need you to know that despite everything,<br>I have my trust in you 1,000%.<br>I realize that you are unconventional in your business style but in the end, I know that you are a man of ccredence. | Dec 19, 2017<br>2:08 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | " Thanks so much Christine, I am working diligently and I promise I won't let you down | Dec 19, 2017<br>2:42 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I know! | Dec 19, 2017<br>3:15 PM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Happy Holidays, Jaleel.<br>How is the loan situation?<br>I must pay rent in a few days or I will have<br>to leave here. | Dec 27, 2017<br>7:39 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel ◆<br>I must have rent money.<br>When is the deposit coming? | Dec 29, 2017<br>12:04 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Happy new year, Jaleel.<br>I need rent money today. | Jan 2, 2018<br>9:06 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Is the loan approved? | Jan 2, 2018<br>9:06 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Can I expect my money today? | Jan 2, 2018<br>9:06 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Please call me | Jan 2, 2018<br>9:09 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | They are waiting to know when they can<br>expect my rent. | Jan 2, 2018<br>9:11 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | I am under the gun here | Jan 2, 2018<br>9:11 AM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | What's happening? | Jan 3, 2018<br>12:09 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>When can I expect my loan? | Jan 3, 2018<br>1:45 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | I have not heard from you in several<br>weeks | Jan 3, 2018<br>1:45 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm closing in on the loan Christine they<br>are not back in the office until Monday | Jan 3, 2018<br>1:46 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | How much is it for?<br>How many days until I get the deposit?<br>Can you send me money until then? | Jan 3, 2018<br>1:47 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | I have to give rent here or I will have to<br>leave | Jan 3, 2018<br>1:48 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | I do not want to go in a homeless shelter | Jan 3, 2018<br>1:50 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Can you deposit money today? | Jan 3, 2018<br>1:52 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I will check in the morning, to see what I<br>can Get, I'm waiting on a wire | Jan 3, 2018<br>1:53 PM |
| From Christine Dubov (212) 799-0536 *<br>To Jaleel Lewis (646) 639-6407 | Ok tomorrow then. I'll let them know<br>Thanks | Jan 3, 2018<br>1:54 PM |

| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Did you get the wire? What time can you make a deposit ? | Jan 4, 2018 10:14 AM |
|---|---|---|
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | What's the time line for today? | Jan 4, 2018 10:28 AM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | I must have a deposit today | Jan 4, 2018 10:29 AM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Deposit today? | Jan 8, 2018 10:15 AM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Hi Jaleel, What's happening? | Jan 8, 2018 1:17 PM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | Working on it Christine please bare with me | Jan 8, 2018 3:38 PM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Ok | Jan 8, 2018 3:41 PM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Jaleel, Need the deposit today. My landlord is impatient | Jan 9, 2018 11:40 AM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Can you please give me an update? | Jan 9, 2018 1:10 PM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Jaleel, I need you to come through today. | Jan 10, 2018 7:38 AM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | I'm losing my credibility here, Jaleel. Can you please come through today? | Jan 10, 2018 2:06 PM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Please respond You promise me your word that you would come through | Jan 11, 2018 12:52 PM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | I'm Working on it Christine, the payment is on its way to me | Jan 11, 2018 12:53 PM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | When can I expect it | Jan 11, 2018 12:54 PM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel, Did the payment arrive yesterday? | Jan 12, 2018 7:43 AM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Deposit today? | Jan 15, 2018 6:10 AM |
| From Christine Dubov (212) 799-0536 * To Jaleel Lewis (646) 639-6407 | Jaleel, You know that I trust you with my whole life savings. Please respect my trust in you. Please come through. | Jan 16, 2018 10:41 AM |

| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | I will Christine, I know it hasn't been easy, but I'm going to make this happen | Jan 16, 2018 10:45 AM |
|---|---|---|
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Thanks, when? | Jan 16, 2018 10:45 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Can you share with me what's really happening? | Jan 16, 2018 10:46 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | All is ok, just managing the loan with the bank, they have to do it in 3 phases, I'm going to have a credit line and that's how I'm going to be able to | Jan 16, 2018 11:42 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | get you funds | Jan 16, 2018 11:42 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | As far as the payments it's slow for the government around this time because of the holidays, but it's going to pick up now | Jan 16, 2018 11:43 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Will you be able to make a deposit in my account today? | Jan 16, 2018 11:46 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Jaleel, Deposit today? | Jan 17, 2018 12:25 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Hi Jaleel, Did you receive the wire yet? | Jan 18, 2018 10:36 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Hi Jaleel, You had mentioned to me last week the you were repeating a wire very soon. Did it come yet? I'm really, really strapped. | Jan 19, 2018 11:00 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Please, Jaleel, I'm at the end of my rope. | Jan 22, 2018 12:23 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Please, Jaleel, Please come through! | Jan 23, 2018 1:05 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Jaleel, Please respond. | Jan 24, 2018 7:58 AM |
| From Jaleel Lewis (646) 639-6407 To Christine Dubov (212) 799-0536 | Christine, I'm going to get something to you, please I'm sorry about the long delay | Jan 24, 2018 8:27 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Thank can you tell me when? | Jan 24, 2018 8:28 AM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Jaleel, I need a deposit. It's impossible to continue with no funds. | Jan 25, 2018 12:06 PM |
| From Christine Dubov (212) 799-0536 To Jaleel Lewis (646) 639-6407 | Jaleel, Please come through | Jan 26, 2018 8:29 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please come through | Jan 26, 2018<br>12:26 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel, I can feel things coming through! | Jan 27, 2018<br>12:48 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Good morning, Jaleel. Happy Birthday!<br>It's also my son's birthday and it's very<br>important that I get him a present. Is<br>there a deposit coming today? | Jan 29, 2018<br>6:37 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I need some good news today. | Jan 30, 2018<br>9:36 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I haven't heard from you in a while. Please<br>connect with me. | Feb 1, 2018<br>9:17 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Working on things Christine just received<br>indication on the loan we should be<br>closing within a week and a half, I am<br>also working on the next payment to<br>come in | Feb 1, 2018<br>9:52 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you so much | Feb 1, 2018<br>9:53 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need to pay rent by the 5th | Feb 1, 2018<br>9:58 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I need that deposit today to pay for 2<br>months rent. | Feb 6, 2018<br>11:31 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Please keep me up to date with the<br>deposit. | Feb 7, 2018<br>12:21 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Credit cards | Feb 7, 2018<br>12:22 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Is there a deposit for me today?<br>I must let them know when I can pay my<br>bills. | Feb 9, 2018<br>9:51 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I haven't heard from you for some time.<br>Please contact me. | Feb 12, 2018<br>11:38 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please contact me | Feb 12, 2018<br>12:12 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine I just received confirmation that<br>the payment will be released by friday | Feb 12, 2018<br>12:47 PM |

| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Sorry I was traveling, and had bad phone reception | Feb 12, 2018<br>12:47 PM |
| --- | --- | --- |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Is this the payment or loan? | Feb 12, 2018<br>12:59 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Does that mean  i will be receiving my deposit on friday? | Feb 14, 2018<br>9:12 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Is the deposit coming tomorrow?<br>You said last time we spoke that you will be expecting the loan to come through in mid-February. Is this still the time line? | Feb 15, 2018<br>8:52 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I have not received a penny in over four months, Jaleel. | Feb 15, 2018<br>8:52 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Please come through | Feb 15, 2018<br>8:53 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Has the payment been released and deposited in my account? | Feb 16, 2018<br>10:29 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you please respond?<br>Thanks | Feb 16, 2018<br>2:08 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Christine The funds were wired but haven't hit my account yet | Feb 16, 2018<br>2:09 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Great!!!! ETA? | Feb 16, 2018<br>2:09 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Have the funds reader your account today? | Feb 19, 2018<br>8:09 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Reached | Feb 19, 2018<br>8:12 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | It won't be probably until tomorrow and Wednesday | Feb 19, 2018<br>8:13 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Can I pay my bills today? | Feb 20, 2018<br>8:07 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Today!!! | Feb 21, 2018<br>8:23 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Is the deposit arriving today?<br>Please respond. | Feb 22, 2018<br>7:37 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Janice I'll get the deposit in today latest tomorrow for you | Feb 22, 2018<br>10:07 AM |

| From / To | Message | Date / Time |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | This is Christine | Feb 22, 2018<br>10:08 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | I'm sorry Christine i was thinking of your sister when I was typing | Feb 22, 2018<br>10:10 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What is the amount ? | Feb 22, 2018<br>10:12 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | 10K | Feb 22, 2018<br>10:12 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | What is the status of the loan? | Feb 22, 2018<br>10:17 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Has it come through | Feb 22, 2018<br>10:18 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I was under the impression that securing this loan would mean I would be receiving my principal back. And dissolving this arrangement. | Feb 22, 2018<br>10:21 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes that is The case the loan is in the final stages, it is currently under review with the lender, I expect to have the feedback and confirmation in the next few days | Feb 22, 2018<br>10:23 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I need clarity on our terms. | Feb 22, 2018<br>10:25 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I only signed our original contract. 20% interest every 90 days. | Feb 22, 2018<br>10:26 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Thank you, Jaleel.<br>Let's speak next week.<br>Have a great weekend. | Feb 23, 2018<br>10:34 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | You're welcome | Feb 23, 2018<br>10:35 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | ◆ | Feb 23, 2018<br>10:35 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>What day this week are you available for a meeting ? | Feb 26, 2018<br>12:52 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | This week is not good Christine, I am working on the closing the loan, once I have that scheduled out I'll be able to get back to you | Feb 26, 2018<br>12:53 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | How long is the process? | Feb 26, 2018<br>1:01 PM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I want clarity on the terms of my investment. We don't have to wait for the loan approval . | Feb 26, 2018<br>1:05 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | My intent is to close you out now that I have the loan approval, as we discussed and agreed, | Feb 26, 2018<br>1:11 PM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Once I get the final terms later this week I'll be able to come back to you with a timetable | Feb 26, 2018<br>1:11 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | We agreed that we will be dissolving our contract but we had no discussion about the terms. | Feb 26, 2018<br>1:17 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you please send me the records of deposits to me at your earliest convenience ? Thanks. | Feb 26, 2018<br>1:33 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I just spoke with my accountant, Larry Russman.<br>I need you to speak with him about what papers are needed to file the last five years of taxes. What do you need from me in order for Larry to speak with you. | Mar 5, 2018<br>1:05 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Have the final terms come through by now? | Mar 7, 2018<br>12:38 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | My accountant told me that in paper I owe a lot of money because I have no list of costs. | Mar 7, 2018<br>12:39 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | I it's important that you speak with him so my five years of taxes can be finally completed. | Mar 7, 2018<br>12:41 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>I haven't heard from you in a bit. Everything good? | Mar 8, 2018<br>9:00 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes everything is good just working on the finalizing the loan I'll get back to you next week around Wednesday I should have everything wrapped up by then | Mar 8, 2018<br>9:27 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Can you speak with my accountant ,Larry Russman today? | Mar 8, 2018<br>9:43 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Not today Christine, | Mar 8, 2018<br>10:04 AM |

| | | |
|---|---|---|
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Tax time is around the corner,are you<br>willing to speak to Larry soon? | Mar 12, 2018<br>8:44 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>How are things progressing? | Mar 19, 2018<br>8:08 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>I haven't heard from you In quite a while. | Mar 21, 2018<br>5:51 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Everything is ok, we have the loan<br>approved, waiting on the documents by<br>thursday I'll be back to you once i receive<br>them | Mar 21, 2018<br>5:53 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Ok | Mar 21, 2018<br>5:54 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Hi Jaleel,<br>Did the document come thru? | Mar 26, 2018<br>12:01 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jalee<br>Haven't heard from you in several weeks.<br>Please keep me up on what's happening. | Apr 2, 2018<br>10:31 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | All is good just received the loan<br>agreement and I'll be signing late this<br>week, once that is done I'll have a timeline<br>for you | Apr 2, 2018<br>12:45 PM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>On February 1st you told me that the<br>loan would be complete In a week and a<br>half.<br>I need a deposit of $10K ASAP . | Apr 3, 2018<br>10:44 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | Yes the loan funds should be in within the<br>next week, I'll keep you informed, if not<br>then we will work out a deposit for you | Apr 3, 2018<br>10:46 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | You told me over a year ago you were<br>very close securing a loan from a bank in<br>London. | Apr 3, 2018<br>11:00 AM |
| From Jaleel Lewis (646) 639-6407<br>To Christine Dubov (212) 799-0536 | It took some time but I have an approved<br>loan, | Apr 3, 2018<br>11:01 AM |
| From Christine Dubov (212) 799-0536<br>To Jaleel Lewis (646) 639-6407 | Jaleel,<br>Can you please work out a deposit for me<br>today? | Apr 6, 2018<br>11:59 AM |